Joint Pretrial Order

*State of Washington v. The GEO Group, Inc.*, **No. 3:17-cv-05806-RJB**

*Nwauzor et al. v. The GEO Group, Inc.*, **No. 3:17-cv-05769-RJB**
United States District Court
for the Western District of Washington, Tacoma

**Plaintiffs' Exhibits**

*Exhibits below are jointly proposed by the State of Washington and Private Plaintiffs except where "Nwauzor Only" is indicated. If "Nwauzor Only" is indicated, the exhibit is proposed by Private Plaintiffs only.*

| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
|---|---|---|---|---|---|
| 1 | 6/21/2017 Email from James Black (with attachment) **GEO-State 036415 – 036420** | Stipulated | Stipulated | | |
| 2 | GEO NWDC Policy and Procedure Manual- 5.1.2 Voluntary Work Program. Effective: 4/13/2015. **GEO-State 003451-003458 Dep. Exhibit 2 30(b)(6) Kimble (Also Dep. Exhibit 313 Tracy)** | Stipulated | Stipulated | | |
| 3 | Detainee Job Descriptions- Cook/Prep/Server, Dishwasher/Pots & Pans, Laundry Worker **GEO-State 015099-005101, GEO-State 003524 Dep. Exhibit 3 30(b)(6) Kimble** | Stipulated | Stipulated | | |
| 4 | Detainee Kitchen Worker Hygiene and Grooming Standards **GEO-State 003519 Dep. Exhibit 4 30(b)(6) Kimble** | Stipulated | Disputed | FRE 701, 802, F | |

| 5 | Kitchen Worker Orientation Packet<br>**GEO-State 003538-003556**<br>**Dep. Exhibit 5 30(b)(6) Kimble** | Stipulated | Stipulated | C: (page 003556) | |
| 6 | Daily Work Crew Count Sheet – Blank<br>**Dep. Exhibit 6 30(b)(6) Kimble** | Stipulated | Stipulated | | |
| 7 | 03-07-2018 GEO VWP Memo<br>**GEO-State 047868** | Stipulated | Disputed | FRE 401/402, 701, 802,  F | |
| 8 | NWDC Food Service Shift Tool Control<br>**GEO-State 003515-003516**<br>**Dep. Exhibit 8 30(b)(6) Kimble** | Stipulated | Stipulated | | |
| 9 | NWDC Offender Job/Program Assignments<br>**Dep. Exhibit 9 30(b)(6) Kimble** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| 10 | Lieutenant in Tacoma, WA job posting<br>**WA00003531-3534** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| 11 | City of Tacoma Certificate of Compliance<br>**Dep. Exhibit 11 30(b)(6) Kimble** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| 12 | NWDC Housekeeping Plan<br>**GEO-State 000632-000635**<br>**Dep. Exhibit 12 30(b)(6) Kimble** | Stipulated | Stipulated | | |
| 13 | 6/21/2017 Email from Steven Miskimens<br>**GEO-State 036785-036787** | Stipulated | Stipulated | | |
| 14 | 4/12/2012 Memorandum from Classification to Associate Warden McHatton<br>**GEO-State 003477**<br>**Dep. Exhibit 14 30(b)(6) Kimble** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| 15 | 10/3/2014 Email from Bill McHatton to Alisha Singleton, Michael Heye<br>**GEO-State 012190**<br>**Dep. Exhibit 15 30(b)(6) Kimble**<br>**(Also Dep. Exhibit 100 Singleton)** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 16 | 3/4/2014 Email from Bill McHatton to Lowell Clark<br>**GEO-State 006269-006270**<br>**Dep. Exhibit 16 30(b)(6) Kimble** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 17 | PBNDS 2011 – 5.8 Voluntary Work Program<br>**Dep. Exhibit 17 30(b)(6) Kimble** | Stipulated | Stipulated | | |
| 18 | NWDC Facility History<br>**GEO-State 005744-005748**<br>**Dep. Exhibit 18 30(b)(6) Kimble** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 19 | NWDC Detainee Handbook 2016 - Spanish - Unsigned<br>**GEO-State 242377-242419** | Stipulated | Stipulated | | |
| 20 | Chart of Hours Worked and Number of Workers<br>**GEO-State 019281**<br>**Dep. Exhibit 20 30(b)(6) Kimble** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| 21 | Worker Pay Chart by Month<br>**GEO-State 019283**<br>**Dep. Exhibit 21 30(b)(6) Kimble** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 22 | VWP Program Spend by Month 2006-2016<br>**GEO-State 019286 (printed from .xls)**<br>**Dep. Exhibit 22 30(b)(6) Kimble** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 23 | Volunteer Work Program Agreement signed by Fernando Aguirre-Urbina. 10/24/17<br>**Dep. Exhibit 23 Aguirre** | Stipulated | Stipulated | | |
| 24 | Detainee Signed VWP Agreement<br>**GEO-State 265131** | Stipulated | Stipulated | | |
| 25 | Laundry Photograph<br>**WA00030816** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| 26 | 1-797 Notice of Action from U.S. Citizenship and Immigration Services approving the application for employment authorization of an individual detained in the Northwest Detention Center (NWDC) **WA00003798** | Stipulated | Disputed | | |
| 27 | GEO NWDC Policy and Procedure Manual - 8.1.1-A: Food Service Operations, Effective: 4/13/2015 **GEO-State 009340-009374** **Dep. Exhibit 27 Henderson** | Stipulated | Stipulated | | |
| 28 | GEO Corporate Policy and Procedure Manual - 4.3.1: Food Service Management Procedure, Effective 4/18/14 **GEO-State 009379-009381** **Dep. Exhibit 28 Henderson** | Stipulated | Stipulated | | |
| 29 | PBNDS 2011 Revised 2016 4.1 Food Service **Dep. Exhibit 29 Henderson** | Stipulated | Stipulated | | |
| 30 | Laundry Photograph **WA00030742** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 31 | Summary of Daily Briefing **GEO-State 029341-029342** **Dep. Exhibit 31 Henderson** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 32 | 2007 NWDC Year End Report **GEO-State 029720-029740** **Dep. Exhibit 32 Henderson** | Stipulated | Stipulated | | |
| 33 | 2009 NWDC Year End Report **GEO-State 029765-029785** **Dep. Exhibit 33 Henderson** | Stipulated | Stipulated | | |
| 34 | 2010 NWDC Year End Report **GEO-State 029786-029806** **Dep. Exhibit 34 Henderson** | Stipulated | Stipulated | | |
| 35 | 2013 NWDC Year End Report **GEO-State 029807-029833** **Dep. Exhibit 35 Henderson** | Stipulated | Stipulated | | |

| 36 | 2014 NWDC Year End Report<br>**GEO-State 029834-029859**<br>**Dep. Exhibit 36 Henderson** | Stipulated | Stipulated | | |
|----|----|----|----|----|----|
| 37 | GEO Group's Standards Compliance Checklist<br>**GEO-State 241855-241875**<br>**Dep. Exhibit 37 Henderson** | Stipulated | Stipulated | | |
| 38 | 10/23/2012 Email from Chad Manuel to Lowell Clark<br>**GEO-State 039161-039162**<br>**Dep. Exhibit 38 Henderson** | Stipulated | Disputed | FRE 701, 802, F | |
| 39 | 5/25/2014 Email from Leonardo Jaramillo to Aaron Rotondo<br>**GEO-State 049433-049434**<br>**Dep. Exhibit 39 Henderson** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| 40 | 5/21/2016 Email from Marc Johnson to Leonardo Jaramillo<br>**GEO-State 242931-242932**<br>**Dep. Exhibit 40 Henderson** | Stipulated | Disputed | FRE 403, 701, 802, F | |
| 41 | Food Cost Summary from 2015<br>**GEO-State 027771-027803**<br>**Dep. Exhibit 41 Henderson** | Stipulated | Stipulated | | |
| 42 | Internal (Local) Food Service Supervisor<br>**GEO-State 019374-019376**<br>**Dep. Exhibit 42 Henderson** | Stipulated | Stipulated | | |
| 43 | Food Service Production Supervisor Job Description- April 2007<br>**GEO-State 021123-021124**<br>**Dep. Exhibit 43 Henderson** | Stipulated | Stipulated | | |
| 44 | Internal/External Job Posting – Food Service Supervisor – March 2015<br>**GEO-State 033048-03049**<br>**Dep. Exhibit 44 Henderson**<br>**(Also Dep. Exhibit 300 Delacruz)** | Stipulated | Stipulated | | |

| 45 | GEO OJT for Cook Supervisor<br>**GEO-State 023592-023607**<br>**Dep. Exhibit 45 Henderson** | Stipulated | Stipulated | | |
| 46 | GEO's New Food Service Worker Training Manual.<br>**GEO-State 023864-023873**<br>**Dep. Exhibit 46 Henderson** | Stipulated | Stipulated | | |
| 47 | GEO's New Food Service Clerk Training Manual.<br>4/27/16 in State v. GEO.<br>**GEO-State 023568-023576**<br>**Dep. Exhibit 47 Henderson** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 48 | Post Orders- Kitchen Officer Swing-2015<br>**GEO-State 016065-016090**<br>**Dep. Exhibit 48 Henderson** | Stipulated | Stipulated | | |
| 49 | Photograph of Detainee Workers in the Kitchen<br>**GEO-State 048485-048490**<br>**Dep. Exhibit 49 Henderson** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 50 | 8/26/2016 Memorandum from Bertha Henderson<br>**GEO-State 048543-048550**<br>**Dep. Exhibit 50 Henderson** | Stipulated | Stipulated | | |
| 51 | 5/31/2010 Outcount Sheet Lunch Pay Sheet<br>**GEO-State 109476**<br>**Dep. Exhibit 51 Henderson** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 52 | 8/26/2017 Email from Marc Johnson to Bertha Henderson<br>**GEO-State 242219-242220**<br>**Dep. Exhibit 52 Henderson** | Stipulated | Stipulated | | |
| 53 | Email from Nels Riach to Alisha Singleton, et al. Subject: kitchen worker UDC hearings.<br>**GEO-State 049409**<br>**Dep. Exhibit 53 Henderson** | Stipulated | Stipulated | | |
| 54 | NWDC Detainee Work Program Survey 022312.xls<br>**GEO-State 048542** | Disputed | Disputed | FRE 701, 802, F | |

| 55 | 5/31/2013 Email from Bertha Henderson to Lowell Clark<br>**GEO-State 238991-238992**<br>**Dep. Exhibit 55 Henderson** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| 56 | 2/16/2012 Email from Nels Riach to Alisha Singleton<br>**GEO-State 038178-038179**<br>**Dep. Exhibit 56 Henderson** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| 57 | 5/9/2013 Daily Detainee Worker Pay Sheets<br>**GEO-State 051384**<br>**Dep. Exhibit 57 Henderson** | Stipulated | Disputed | FRE 403, 701, 802, F | |
| 58 | 8/19/2010 Email from Bertha Henderson to Leroy Portillo<br>**GEO-State 039163-039164**<br>**Dep. Exhibit 58 Henderson** | Stipulated | Stipulated | | |
| 59 | 2/8/2011 Email from Bertha Henderson to Leroy Portillo<br>**GEO-State 039171-039172**<br>**Dep. Exhibit 59 Henderson** | Stipulated | Stipulated | | |
| 60 | 12/5/2011 Email from Chad Manuel to Bertha Henderson<br>**GEO-State 048893-048894**<br>**Dep. Exhibit 60 Henderson** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| 61 | 6/8/2009 Email from Kyle Schiller to James Black<br>**GEO-State 015831**<br>**Dep. Exhibit 61 Henderson** | Stipulated | Disputed | FRE 701, 802, F | |
| 62 | 11/25/2014 Email from Lowell Clark to Ryan Kimble<br>**GEO-State 036453-036455**<br>**Dep. Exhibit 62 Henderson**<br>**Also Dep. Exhibit 193 Kimble** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| 63 | Request for Staff Adjustment – 1/7/2013<br>**GEO-State 044596-044601**<br>**Dep. Exhibit 63 Henderson** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| 64 | Batch Listing – 12/07/2009<br>**GEO-State 104171-104190**<br>**Dep. Exhibit 64 Henderson** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 65 | Batch Listing - 12/21/2009<br>**GEO-State 104477-104498**<br>**Dep. Exhibit 65 Henderson** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 66 | Batch Listing – 01/04/2010<br>**GEO-State 104702-104723**<br>**Dep. Exhibit 66 Henderson** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 67 | Batch Listing – 03/01/2010<br>**GEO-State 106357-106390**<br>**Dep. Exhibit 67 Henderson** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 68 | Payroll Report – 5/24/2010<br>**GEO-State 109183-109218**<br>**Dep. Exhibit 68 Henderson** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 69 | 06/14/2011 Department Head Meeting Minutes<br>**GEO-State 047504-07505**<br>**Dep. Exhibit 69 Henderson** | Stipulated | Stipulated | | |
| 70 | 10/4/2012 Email from Bruce Scott to Carole Curry<br>**GEO-State 232270**<br>**Dep. Exhibit 70 Henderson** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 71 | 6/26/2012 Email from John Griffin to Bertha Henderson<br>**GEO-State 241374**<br>**Dep. Exhibit 71 Henderson** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| 72 | Department Head Meeting Minutes<br>GEO-State 243081-243082<br>**Dep. Exhibit 72 Henderson** | Stipulated | Stipulated | | |

| | | | | |
|---|---|---|---|---|
| 73 | 4/13/2017 Email from David Tracy to Bertha Henderson<br>**GEO-State 027751-027752**<br>**Dep. Exhibit 73 Henderson** | Stipulated | Disputed | FRE 402, 701, 802, F |
| 74 | 7/8/2014 Email from Jatinder Singh to Leroy Portillo<br>**GEO-State 006266-006228**<br>**Dep. Exhibit 74 Henderson** | Stipulated | Disputed | FRE 402, 403, 701, 802, F |
| 75 | 6/7/2012 Memorandum from Sarjit Singh to Michelle Ziegwied, FSA Henderson<br>**GEO-State 021037**<br>**Dep. Exhibit 75 Henderson** | Disputed | Disputed | FRE 402, 403, 701, 802, F |
| 76 | 6/27/2012 Email from John Griffin to Bertha Henderson<br>**GEO-State 227920**<br>**Dep. Exhibit 76 Henderson** | Stipulated | Disputed | FRE 402, 403, 701, 802, F |
| 77 | 6/5/2008 Memorandum from Alisha Singleton<br>**GEO-State 018907-018908**<br>**Dep. Exhibit 77 Singleton** | Stipulated | Disputed | FRE 402, 403 701, 802, F |
| 78 | 5/1/2012 Department Head Meeting Notes<br>**GEO-State 029337-029338**<br>**Dep. Exhibit 78 Singleton** | Stipulated | Stipulated | |
| 79 | Interior Photograph<br>**WA00031102** | Stipulated | Disputed | FRE 402, 701, 802, F |
| 80 | Daily Detainee Worker Pay Sheet – Blank & G-4 Pod Roster for 6/14/17 (Singleton Ex. 80)<br>**GEO-State 038177, GEO-State 023021**<br>**Dep. Exhibit 80 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F |
| 81 | July 14, 2017 Pod Porters Rosters Pods A-F<br>**GEO-State 230007-230021**<br>**Dep. Exhibit 81 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F |

| 82 | 3/1/2010 Email from Alisha Singleton to Shihpei Stevenson<br>**GEO-State 037256-037257**<br>**Dep. Exhibit 82 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 83 | Job Description- Cook/Prep/Server<br>**GEO-State 015099**<br>**Dep. Exhibit 83 Singleton** | Stipulated | Stipulated | | |
| 84 | Job Description- Dishwasher<br>**GEO-State 015100**<br>**Dep. Exhibit 84 Singleton** | Stipulated | Stipulated | | |
| 85 | Job Description – Laundry Worker<br>**GEO-State 020107**<br>**Dep. Exhibit 85 Singleton** | Stipulated | Stipulated | | |
| 86 | 4.4.5 GEO NWDC Policy and Procedure Manual – Laundry Services, Effective 4/18/2014<br>**GEO-State 048841-048843**<br>**Dep. Exhibit 86 Singleton** | Stipulated | Stipulated | | |
| 87 | Laundry Kite from 2017<br>**GEO-State 242843**<br>**Dep. Exhibit 87 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 88 | Job Description – Barber<br>**GEO-State 019287**<br>**Dep. Exhibit 88 Singleton** | Stipulated | Stipulated | | |
| 89 | Job Description – Barber Cleaner<br>**GEO-State 019288**<br>**Dep. Exhibit 89 Singleton** | Stipulated | Stipulated | | |
| 90 | 8/15/2006 Memorandum from Jose G. Moncivais Sr. to D/O Riley<br>**GEO-State 213729**<br>**Dep. Exhibit 90 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 91 | Job Description –  Pod Porter<br>**GEO-State 036481-036482**<br>**Dep. Exhibit 91 Singleton** | Stipulated | Stipulated | | |

| | | | | |
|---|---|---|---|---|
| 92 | 3/26/2009 Email from Steve Hucke to Alisha Singleton<br>**GEO-State 023051-023052**<br>**Dep. Exhibit 92 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 93 | 11/5/2012 Email from Alisha Singleton to Bill McHatton<br>**GEO-State 019324-019325**<br>**Dep. Exhibit 93 Singleton (Also Dep. Exhibit 320 Heye)** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 94 | 09/29/2006 Memorandum from Alisha Singleton to all pod officers<br>**GEO-State 036807-036808**<br>**Dep. Exhibit 94 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 95 | 6/17/2005 Memorandum from Alisha Singleton to all supervisors & kitchen officers<br>**GEO-State 048703**<br>**Dep. Exhibit 95 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 96 | 4/14/2005 Memorandum from Alisha Singleton to all kitchen officers<br>**GEO-State 048705**<br>**Dep. Exhibit 96 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 97 | 02/02/2006 Memorandum from Pierce to Alisha Singleton<br>**GEO-State 213595**<br>**Dep. Exhibit 97 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 98 | 6/24/2005 Memorandum from Alisha Singleton to all supervisors & kitchen officers<br>**GEO-State 048704**<br>**Dep. Exhibit 98 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 99 | 1/13/2006 Memorandum from Alisha Singleton to Graveyard Supervisors<br>**GEO-State 213599**<br>**Dep. Exhibit 99 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| 100 | Volunteer Work Program for Pod Workers (Undated)<br>**GEO-Nwauzor 016427 (Same as Exhibit 328)** | Stipulated | Stipulated | | |
| 101 | Job Description - Pod Porters 2009<br>**GEO-State 241568-241569**<br>**Dep. Exhibit 101 Singleton** | Stipulated | Stipulated | | |
| 102 | Worker Program Classification<br>**GEO-State 033225-033226**<br>**Dep. Exhibit 102 Singleton** | Stipulated | Stipulated | | |
| 103 | Refusal to Work Form<br>**GEO-State 241573**<br>**Dep. Exhibit 103 Singleton** | Stipulated | Stipulated | | |
| 104 | Kitchen Kite 7/9/2010<br>**GEO-State 103716**<br>**Dep. Exhibit 104 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 105 | Detainees Removed from Kitchen per IDP Sanctions<br>**GEO-State 231181-231182**<br>**Dep. Exhibit 105 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 106 | 2/23/2006 Memorandum from Alisha Singleton to Lt. Robbins<br>**GEO-State 213593**<br>**Dep. Exhibit 106 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 107 | 2.A Exhibit D Tacoma Revised Pricing Guarantee 072715.xls<br>**GEO-State 049255** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 108 | 8/15/2007 Memorandum C/O Brock to Alisha Singleton<br>**GEO-State 214117**<br>**Dep. Exhibit 108 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 109 | Photographs of the medical area in the NWDC<br>**WA00030992** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| | | | | |
|---|---|---|---|---|
| 110 | Email from Nels Riach to Alisha Singleton, et al. Subject: UDC for kitchen worker. Singleton Dep. 08/22/17.<br>**GEO-State 242218**<br>**Dep. Exhibit 110 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 111 | 1/15/2014 Email from Mike Snyder to Alisha Singleton<br>**GEO-State 241372-241373**<br>**Dep. Exhibit 111 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 112 | 11/7/2016 Email from Alisha Singleton to Gwendolyn Haskins<br>**GEO-State 191669-191670**<br>**Dep. Exhibit 112 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 113 | 5/20/2013 Batch Summary<br>**GEO-State 120005-120042**<br>**Dep. Exhibit 113 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 114 | 10/04/2011 Batch Summary<br>**GEO-State 069664-069693**<br>**Dep. Exhibit 114 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 115 | 12/07/2009 Batch Summary<br>**GEO-State 104147-104170**<br>**Dep. Exhibit 115 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 116 | 03/13/2006 Batch Listing<br>**GEO-State 207085-207103**<br>**Dep. Exhibit 116 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 117 | 06/08/2010 Batch Listing<br>**GEO-State 109685-109723**<br>**Dep. Exhibit 117 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 118 | 3/25/2005 Detainee Kite<br>**GEO-State 208882**<br>**Dep. Exhibit 118 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 119 | Laundry Photograph<br>**WA00030823** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| 120 | 4/29/2010 Email from Alisha Singleton to Leroy Portillo<br>**GEO-State 022193**<br>**Dep. Exhibit 120 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 121 | 7/19/2011 Memorandum from E. Smith to all concerned<br>**GEO-State 036819**<br>**Dep. Exhibit 121 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 122 | 5/1/2005 Memorandum from C/O K. Daniel to Alisha Singleton<br>**GEO-State 213680**<br>**Dep. Exhibit 122 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 123 | NWDC Detainee Handbook – 8/1/16<br>**GEO-State 011328-011365**<br>**Dep. Exhibit 123 Singleton** | Stipulated | Stipulated | | |
| 124 | Tacoma Pricing 1575 040609 (Revised).xls<br>**GEO-State 022284** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 125 | Barbershop Photograph<br>**WA00029845** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 126 | 02/14/2007 Memorandum to Alisha Singleton<br>**GEO-State 213832**<br>**Dep. Exhibit 126 Singleton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 127 | Complete Copy of 2011 PBNDS, as revised<br>**GEO-Nwauzor 184813-185267** | Stipulated | Stipulated | | |
| 128 | GEO NWDC Policy and Procedure Manual: Detainee Classification, Effective: 4/13/2015<br>**GEO-State 044801-044810**<br>**Dep. Exhibit 128 Singleton** | Stipulated | Stipulated | | |

| 129 | 2015 contract between Immigration and Customs Enforcement (ICE) and GEO, No. HSCEDM-15-D-00015<br>in effect September 28, 2015<br>**GEO-State 036825-037027**<br>**And GEO-Nwauzor 085023-05225**<br>**Dep. Exhibit 129 McHatton** | Stipulated | Disputed | C | |
| 130 | NWDC Chronological Routine Events<br>**GEO-State 028802-028803**<br>**Dep. Exhibit 130 McHatton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 131 | Welcome Book ACA Audit – September 25-27, 2017<br>**GEO-State 242548-242624**<br>**Dep. Exhibit 131 McHatton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 132 | September 1, 2015 Department Head Meeting Minutes<br>**GEO-State 014578-014579**<br>**Dep. Exhibit 132 McHatton** | Stipulated | Stipulated | | |
| 133 | NWDC Detainee Laundry Training<br>**GEO-State 003525**<br>**Dep. Exhibit 133 McHatton** | Stipulated | Stipulated | | |
| 134 | Division of Immigration Health Services CDF Tacoma- Detainee Record Cleaning<br>**GEO-State 003528**<br>**Dep. Exhibit 134 McHatton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 135 | Annual OSHA Inspection Barber Shop<br>**GEO-State 037347**<br>**Dep. Exhibit 135 McHatton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 136 | GEO Corporate Policy Manual-- 7.1.11: Personal Protective Equipment, Effective 12/11/09<br>**GEO-State 000783-000784**<br>**Dep. Exhibit 136 McHatton** | Stipulated | Stipulated | | |

| | | | | | |
|---|---|---|---|---|---|
| 137 | GEO NWDC Policy and Procedure Manual 3.3.1: Infractions and Disciplinary Sanctions<br>**GEO-State 016389-016407**<br>**Dep. Exhibit 137 McHatton**<br>**(Also Dep. Exhibit 352 Scott)** | Stipulated | Stipulated | | |
| 138 | J. Black to C. Nelson and others with Detainee letter re: hunger strike.  03/08/14<br>**GEO-Nwauzor 096527-096530** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 139 | Post Order: Barber Shop, Effective Date: 10/10/2017<br>**GEO-State 027416-027438**<br>**Dep. Exhibit 139 McHatton** | Stipulated | Stipulated | | |
| 140 | Post Order: Housing Unit Officer, Effective Date: 4/5/2016<br>**GEO-State 027439-02746**<br>**Dep. Exhibit 140 McHatton** | Stipulated | Stipulated | | |
| 141 | Post Order: Laundry Officer, Effective Date: 4/5/2016<br>**GEO-State 028704-028726**<br>**Dep. Exhibit 141 McHatton** | Stipulated | Stipulated | | |
| 142 | Post Order: Kitchen Officer Swing, Effective Date: 04/13/2015<br>**GEO-State 016065-016090**<br>**Dep. Exhibit 142 McHatton** | Stipulated | Stipulated | | |
| 143 | House Unit Photograph<br>**WA00030674** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 144 | Technical and Management Capability: Management and Technical Capabilities Plan, August 25, 2015<br>**GEO-State 040960-041033**<br>**Dep. Exhibit 144 McHatton** | Stipulated | Stipulated | | |
| 145 | Visiting Room Photograph<br>**WA00029860** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| 146 | 8/24/2011 Memorandum from Heather West to Mike Ruckstuhl<br>**GEO-State 020014**<br>**Dep. Exhibit 146 McHatton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 147 | GEO NWDC Policy and Procedure Manual--2.1.4: Environmental Health Independent Audits, Effective<br>**GEO-State 041454-041477**<br>**Dep. Exhibit 147 McHatton** | Stipulated | Stipulated | | |
| 148 | 3/1/2016 Memorandum from Lowell Clark to Ryan Kimble, Bill McHatton, Lee Jaramillo<br>**GEO-State 033147-033148**<br>**Dep. Exhibit 148 McHatton** | Stipulated | Stipulated | | |
| 149 | GEO NWDC Policy and Procedure Manual—4.4.1: Housekeeping Services, Effective 4/18/2014<br>**GEO-State 047869-047873**<br>**Dep. Exhibit 149 McHatton** | Stipulated | Stipulated | | |
| 150 | Visiting Room Photograph<br>**WA00029864** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 151 | 7/6/2015 Monday Morning Briefing<br>**GEO-State 006272-006273**<br>**Dep. Exhibit 151 McHatton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 152 | Tacoma Fire Inspection Report<br>**GEO-State 232433-232434**<br>**Dep. Exhibit 152 McHatton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 153 | NWDC Weekly Operations Report Oct. 24-30, 2016<br>**GEO-State 041441-041453**<br>**Dep. Exhibit 153 McHatton** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 154 | Organizational chart, Rev. 10-27-2011<br>**GEO-State 235884**<br>**Dep. Exhibit 154 Scott** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 155 | Standards Compliance Checklist – Fire Safety<br>**GEO-State 040055-040064**<br>**Dep. Exhibit 155 Scott** | Stipulated | Stipulated | | |

| | | | | |
|---|---|---|---|---|
| 156 | Weekly Sanitation Inspection – 2/14/2011<br>**GEO-State 016389-016407**<br>**Dep. Exhibit 156 Scott** | Stipulated | Disputed | FRE 402,<br>701, 802, F |  |
| 157 | NWDC Officer Unit Report<br>**GEO-State 270055-270111**<br>**Dep. Exhibit 157 Scott** | Stipulated | Disputed | FRE 402,<br>701, 802, F |  |
| 158 | NWDC Monthly Safety Committee Agenda<br>**GEO-State 049088-049092**<br>**Dep. Exhibit 158 Scott** | Stipulated | Disputed | FRE 402,<br>701, 802, F |  |
| 159 | NWDC Roster/Sign-In Sheet Hazard Comm<br>/Housekeeping Plan – Bruce Scott Training<br>**GEO-State 243075**<br>**Dep. Exhibit 159 Scott** | Stipulated | Disputed | FRE 402,<br>701, 802, F |  |
| 160 | 11/15/2011 Email from Heather West to Bruce Scott<br>**GEO-State 020106**<br>**Dep. Exhibit 160 Scott** | Stipulated | Disputed | FRE 402,<br>701, 802, F |  |
| 161 | 8/8/2011 Email from Bruce Scott to Bill McHatton<br>**GEO-State 000622-000628**<br>**Dep. Exhibit 161 Scott** | Stipulated | Disputed | FRE 402,<br>701, 802, F |  |
| 162 | 11/29/2011 Department Head Meeting Notes<br>**GEO-State 014575-014577**<br>**Dep. Exhibit 162 Scott** | Stipulated | Stipulated |  |  |
| 163 | NWDC Organizational Chart revised 7/1/2014<br>**GEO-State 249465**<br>**Dep. Exhibit 163 Scott** | Stipulated | Disputed | FRE 402,<br>701, 802, F |  |
| 164 | 2016 National Detainee Handbook<br>**GEO-State 003481-003508** | Stipulated | Stipulated |  |  |
| 165 | 5/12/2015 Monday Morning Briefing<br>**GEO-State 050312-050313**<br>**Dep. Exhibit 165 Scott** | Stipulated | Disputed | FRE 402,<br>701, 802, F |  |
| 166 | Excel Sheet (PDF)– Compliance 2015-2017<br>**GEO-State 028807**<br>**Dep. Exhibit 166 Scott** | Stipulated | Disputed | FRE 402,<br>701, 802, F |  |

| | | | | |
|---|---|---|---|---|
| 167 | 03/29/2013 Memorandum from Lt. Portillo to Bruce Scott<br>**GEO-State 241029-241030**<br>**Dep. Exhibit 167 Scott** | Stipulated | Disputed | FRE 402, 701, 802, F |
| 168 | 3/6/2013 Facility Jobs Available<br>**GEO-State 252347**<br>**Dep. Exhibit 168 Scott** | Stipulated | Disputed | FRE 402, 701, 802, F |
| 169 | 3/2/2017 Email from Bruce Scott to Ryan Kimble<br>**GEO-State 049435-049465**<br>**Dep. Exhibit 169 Scott** | Stipulated | Disputed | FRE 402, 403, 701, 802, F |
| 170 | 9/30/2017 Email from Mike Snyder to Bruce Scott<br>**GEO-State 052346**<br>**Dep. Exhibit 170 Scott** | Stipulated | Disputed | FRE 402, 403, 701, 802, F |
| 171 | 1/2/2013 Law Library Sign-up Sheet<br>**GEO-State 252634-252636**<br>**Dep. Exhibit 171 Scott** | Stipulated | Disputed | FRE 402, 701, 802, F |
| 172 | 1/2/2012 Law Library Schedule<br>**GEO-State 252412**<br>**Dep. Exhibit 172 Scott** | Stipulated | Disputed | FRE 402, 701, 802, F |
| 173 | January 2013 Barbershop Schedule<br>**GEO-State 252417-252420**<br>**Dep. Exhibit 173 Scott** | Stipulated | Disputed | FRE 402, 701, 802, F |
| 174 | 7/6/2015 Monday Morning Briefing<br>**GEO-State 243079-243080**<br>**Dep. Exhibit 174 Kimble** | Stipulated | Disputed | FRE 402, 701, 802, F |
| 175 | 1/2/2017 Batch Summary<br>**GEO-State 227051-227091**<br>**Dep. Exhibit 175 Kimble** | Stipulated | Disputed | FRE 402, 701, 802, F |
| 176 | 1/5/2014 December Worker Pay Memo<br>**GEO-State 047699**<br>**Dep. Exhibit 176 Kimble** | Stipulated | Disputed | FRE 402, 701, 802, F |

| | | | | |
|---|---|---|---|---|
| 177 | 5/2/2016 April 1-30, 2016 Worker Pay Memo<br>**GEO-State 047661**<br>**Dep. Exhibit 177 Kimble** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 178 | 2/1/2017 January 1-31, 2017 Worker Pay Memo<br>**GEO-State 047694**<br>**Dep. Exhibit 178 Kimble** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 179 | Invoice to ICE August 2008<br>**GEO-State 038905-38907**<br>**Dep. Exhibit 179 Kimble** | Stipulated | Disputed | C | |
| 180 | Invoice to ICE November 2016<br>**GEO-State 250787-250788, GEO-State 047133-147134**<br>**Dep. Exhibit 180 Kimble** | Disputed | Disputed | C | |
| 181 | Invoice to ICE for January 2018<br>**GEO-State 045343-045354**<br>**Dep. Exhibit 181 Kimble** | Stipulated | Disputed | C | |
| 182 | 6/3/2015 Letter from Amber Martin to James Dana Adams<br>**GEO-State 249284**<br>**Dep. Exhibit 182 Kimble** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 183 | 12/19/2014, No. HSCEDM-15-R-00001, GEO Cost/Price Proposal<br>**GEO-State 048155-048161**<br>**Dep. Exhibit 183 Kimble** | Stipulated | Disputed | C | |
| 184 | 8/25/2015 Email from Matt DenAdel to Amber Martin with attached Final GEO Ex. D Tacoma 1101 Bed Guarantee 082575.xls pricing workbook<br>**GEO-State 248404-248406**<br>**Dep. Exhibit 184 Kimble** | Stipulated | Disputed | C | |
| 185 | Batch Summary 2/28/2014 for work on 2/27/2014<br>**GEO-State 139888-139924** | Stipulated | Disputed | FRE 701, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| 186 | 4/4/2014 Email from Ryan Kimble to Amanda Valencia with attached Q1 2014 actual to Budget spreadsheet<br>**GEO-State 035580-035582**<br>**Dep. Exhibit 186 Kimble** | Stipulated | Disputed | C | |
| 187 | NWDC Facility Variance Report March 2014<br>**GEO-State 033144**<br>**Dep. Exhibit 187 Kimble** | Stipulated | Disputed | C | |
| 188 | 10/30/2017 Letter from Ryan Kimble to Roberta Hall<br>**GEO-State 046233-046235**<br>**Dep. Exhibit 188 Kimble** | Stipulated | Disputed | C | |
| 189 | 12/6/2013 Email from Lowell Clark to Ryan Kimble<br>**GEO-State 227765**<br>**Dep. Exhibit 189 Kimble** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 190 | 4/18/2016 Email from James Grant to Adrian Sandoval et al.<br>**GEO-State 258097-258105**<br>**Dep. Exhibit 190 Kimble** | Disputed | Disputed | FRE 402, 701, 802, F | |
| 191 | Photographs of the visitation area in the NWDC<br>**WA00029857** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 192 | Photographs of the visitation area in the NWDC<br>**WA00029869** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 193 | 11/25/2014 Email from Lowell Clark to Ryan Kimble with Staffing Plan for 1303 Detainees Spreadsheet (color)<br>**GEO-State 036453-036456**<br>**Dep. Exhibit 193 Kimble *(Dep. Exhibit is missing page 036454)*** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 194 | 2014 Budget Western Region Overview – Slideshow<br>**GEO-State 227808-227859**<br>**Dep. Exhibit 194 Kimble** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| 195 | Facility Variance Report Q1 2014 v. Q1 2013<br>**GEO-State 035583**<br>**Dep. Exhibit 195 Kimble** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 196 | GEO NWDC Policy 5.1.2, supersedes 4/13/2009<br>Contract – Governing the Voluntary Work program<br>**GEO-State 005798-005805** | Stipulated | Stipulated | | |
| 197 | GEO NWDC Policy 5.1.2, effective 4/18/14<br>**GEO-State 003460-003467** | Stipulated | Stipulated | | |
| 198 | Solicitation, Offer, and Award for ICE Contract<br>**GEO-State 040430-040660**<br>**Dep. Exhibit 198 Bingham** | Stipulated | Disputed | C | . |
| 199 | GEO's Budget Spreadsheet<br>**GEO-State 229681 (printed from .xls)**<br>**(same content as Dep. Exhibit 199 Bingham)** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 200 | 2008 National Detainee Handbook<br>**GEO-State 015696-015723** | Stipulated | Stipulated | | |
| 201 | NWDC Detainee Handbook, Revised 1/17/2017<br>**GEO-State 253723-253748** | Stipulated | Stipulated | | |
| 202 | Award for GEO/ICE Contract 2009<br>**GEO-State 270461-270648**<br>**Dep. Exhibit 202 Bingham** | Stipulated | Disputed | C | |
| 203 | July 26, 2002 Correctional Services Corporation<br>Contract<br>**GEO-State 00270649-00270784**<br>**Dep. Exhibit 203 Bingham** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 204 | NWDC Detainee Handbook, Signed  4/09/2015<br>**GEO-State 006053-006090** | Stipulated | Stipulated | | |
| 205 | Declaration of Tae Johnson<br>**ECF No. 91**<br>**Dep. Exhibit 205 Bingham** | Stipulated | Stipulated | | |
| 209 | Register of Wage Determinations<br>**Dep. Exhibit 209 Nickerson** | Disputed | Disputed | FRE 402,<br>701, 702,<br>802, F | |

| 210 | Facility Jobs Available, 5/10/13<br>**GEO-State 252601**<br>**Dep. Exhibit 210 Nickerson** | Stipulated | Disputed | FRE 402, 701, 702, 802, F | |
| 211 | Offender Job Program Assignments<br>**GEO State 000931** | Stipulated | Disputed | FRE 402, 701, 702, 802, F | |
| 212 | Barbershop Photograph<br>**WA00029833** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 213 | Barbershop Photograph<br>**WA00029822** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 214 | Barbershop Photograph<br>**WA00029814** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 215 | Barbershop Photograph<br>**WA00029781** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 216 | Barbershop Photograph<br>**WA00029783** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 217 | Law Library Photograph<br>**WA00029742** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 218 | Grey Mile Photograph<br>**WA00029760** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 219 | Barbershop Photograph<br>**WA00029788** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 220 | Barbershop Photograph<br>**WA00029811** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 221 | Barbershop Photograph<br>**WA00029821** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 222 | Barbershop Photograph<br>**WA00029839** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 223 | Barbershop Photograph<br>**WA00029843** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| 224 | Post Orders – Laundry Officer<br>**GEO-State 044392-044414**<br>**Dep. Exhibit 224 Menza** | Stipulated | Stipulated | | |
| 225 | GEO OJT for new Laundry Supervisors<br>**GEO-State 023610-023616**<br>**Dep. Exhibit 225 Menza** | Stipulated | Stipulated | | |
| 226 | 8/24/2011 Memorandum from Heather West to Mike Ruckstuhl<br>**GEO-State 020012**<br>**Dep. Exhibit 226 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 227 | 5/15/2017 Email from Michael Heye to Marc Johnson<br>**GEO-State 242922-242924**<br>**Dep. Exhibit 227 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 228 | Blank Daily Detainee Worker Pay Sheet<br>**GEO-State 033236**<br>**Dep. Exhibit 228 Menza** | Stipulated | Stipulated | | |
| 229 | VWP Agreement<br>**GEO-State 015834**<br>**Dep. Exhibit 229 Menza** | Stipulated | Stipulated | | |
| 230 | VWP 92833– Spanish<br>**GEO-State 015835**<br>**Dep. Exhibit 230 Menza** | Stipulated | Stipulated | | |
| 231 | Laundry Detail – List of Laundry Workers<br>**GEO-State 241705-241706**<br>**Dep. Exhibit 231 Menza** | Stipulated | Disputed | FRE 701, 802, F | |
| 232 | Daily Work Crew County Sheet<br>**GEO-State 233578-233581**<br>**Dep. Exhibit 232 Menza** | Stipulated | Disputed | FRE 701, 802, F | |
| 233 | Photograph of hallway outside of laundry with detainee and 3 GEO employees<br>**WA00030811**<br>**Dep. Exhibit 233 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| 234 | Photograph of bins with laundry in the hallway outside of the laundry<br>**WA00030821**<br>**Dep. Exhibit 234 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 235 | Photograph of washing machines<br>**WA00030830**<br>**Dep. Exhibit 235 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 236 | Photograph of metal shelving in laundry<br>**WA00030838**<br>**Dep. Exhibit 236 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 237 | Photograph of narrow hallway with ducts and machinery in laundry<br>**WA00030845**<br>**Dep. Exhibit 237 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 238 | Photograph of dryers and washers with bins of laundry in the middle<br>**WA00030854**<br>**Dep. Exhibit 238 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 239 | Photograph of closet in laundry with shelving of white cloth and shoes<br>**WA00030876**<br>**Dep. Exhibit 239 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 240 | Photograph of closet with numbered white bins and brooms and broom outlines<br>**WA00030879**<br>**Dep. Exhibit 240 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 241 | Photographs of shelves with multi-colored detainee uniforms in laundry<br>**WA00030880**<br>**Dep. Exhibit 241 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| 242 | Photograph of laundry shelves with piles of plastic bags marked trash and view of hallway<br>**Dep. Exhibit 242 Menza**<br>**WA00030888** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 243 | Photograph of bulletin board in in office in laundry<br>**WA00030955**<br>**Dep. Exhibit 243 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 244 | Photograph of laundry with detainee emptying drier<br>**WA00030891**<br>**Dep. Exhibit 244 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 245 | Photograph of charts with "DONE" written in marker – D-3-Unit and Medical 2<br>**WA00030940**<br>**Dep. Exhibit 245 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 246 | Close-up photograph of drier warning label and control panel<br>**WA000309916**<br>**Dep. Exhibit 246 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 247 | Photograph of bleach behind fencing<br>**WA00030931**<br>**Dep. Exhibit 247 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 248 | Photograph of Chart with items to be processed in laundry<br>**WA00030937**<br>**Dep. Exhibit 248 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 249 | Photograph of plastic shelves in laundry with plastic utensils<br>**WA00030921**<br>**Dep. Exhibit 249 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 250 | Photograph of office in laundry<br>**WA00030891**<br>**Dep. Exhibit 250 Menza** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| 251 | Photographs of the law library in the NWDC **WA00029726** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 252 | Consolidated Financial Statement for 2005 through 2018 for Northwest Detention Center **Dep. Exhibit 252 Hill** | Stipulated | Disputed | FRE 701, 802, F | |
| 253 | Consolidated Financial Statement for 2005 through 2018 for Northwest Detention Center with writing **Dep. Exhibit 253 Hill** | Stipulated | Disputed | FRE 701, 802, F | |
| 254 | 2015 ICE Fiscal Year Contract Billing Accumulation per CLIN with attachments **GEO-State 046790-046803 Dep. Exhibit 254 Hill** | Stipulated | Disputed | FRE 701, 802, F | |
| 255 | December 7, 2009 Revised Pricing – Contract No. HSCDEM-10-D-00001 **GEO-State 251859-251862 Dep. Exhibit 255 Hill** | Stipulated | Disputed | FRE 401/402, 701, 802, F | |
| 256 | November 19, 2009 Letter from GEO to DHS Contracting Officer re Contract **GEO-State 251819-251822 Dep. Exhibit 256 Hill** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| 257 | 4/14/2009 Email from Shihpei Stevenson to George Wigen with attached NWDC 1000 beds expanded to 1575 bed pricing spreadsheet 040609 (Revised) **GEO-State 022282-022293 (022294 was withheld as non-responsive) Dep. Exhibit 257 Hill** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 258 | 12/8/2009 Email from Eric Smith to George Wigen with attached NWDC 1000 beds expanded to 1575 beds alternative pricing spreadsheet 112509 **GEO-State 022245-022246 Dep. Exhibit 258 Hill** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| 259 | 5/2/2017 Email from Chuck Hill to Ryan Kimble<br>**GEO-State 250974-250975**<br>**Dep. Exhibit 259 Hill** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 260 | 9/2/2015 Email from Ryan Kimble to Chuck Hill<br>**GEO-State 027910-02791**<br>**Dep. Exhibit 260 Hill** | Stipulated | Disputed | FRE 701, 802, F | |
| 261 | Northwest ICE Processing Center<br>Facility Budget Summaries<br>**GEO-State 299184, GEO-State 299195 (color .xls)** | Stipulated | Disputed | FRE 701, 802, F | |
| 262 | Northwest ICE Processing Center<br>Facility Financial Summaries<br>**GEO-State 299185, GEO-State 299196 (color .xls)** | Stipulated | Disputed | FRE 701, 802, F | |
| 263 | GEO NWDC 1575 Bed Per Diem Calculation<br>**GEO-State 299191-299192** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 264 | GEO NWDC 1000 Beds Expanded to 1575 Bed Per Diem Calculation<br>**GEO-State 299193** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 265 | GEO NWDC Total Staffing Plan (1575 Beds)<br>**GEO-State 299186-299187** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 266 | GEO NWDC Exhibit A Staffing Plan (1575 Detainees)<br>**GEO-State 299188-299190** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 267 | NWDC Pricing Spreadsheets<br>**GEO-State 022248** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 268 | GEO Budget Excel Spreadsheet (March 2013 Budget to Actual Facility Variance Report)<br>**GEO-State 035584** | Stipulated | Disputed | FRE 701, 802, F | |
| 269 | GEO NWDC Detainee Work Reimbursement from ICE<br>**GEO-State 299194** | Stipulated | Disputed | FRE 701, 802, F | |
| 270 | 2005 NWDC Year End Report.doc<br>**GEO-State 029290-029309** | Stipulated | Disputed | FRE 701, 802, F | |

| 271 | 2006 NWDC Year End Report.doc<br>**GEO-State 029676-029697** | Stipulated | Disputed | FRE 701, 802, F | |
|---|---|---|---|---|---|
| 272 | 2008 NWDC Year End Report.doc<br>**GEO-State 029741-029764** | Stipulated | Disputed | FRE 701, 802, F | |
| 273 | 2013 NWDC Year End Report<br>**GEO-State 050215-050241** | Stipulated | Stipulated | FRE 701, 802, F | |
| 274 | Work Crew Count Tally January 2007<br>**GEO-State 048413** | Stipulated | Disputed | FRE 701, 802, F | |
| 275 | Work Crew.xls<br>**GEO-State 048409** | Stipulated | Disputed | FRE 701, 802, F | |
| 276 | Work Crew Count.xls<br>**GEO-State 048411** | Stipulated | Disputed | FRE 701, 802, F | |
| 277 | App. D-Work Crew.xls<br>**GEO-State 048412** | Stipulated | Disputed | FRE 701, 802, F | |
| 278 | GEO Group, Inc. Annual Report 2003<br>**WA00003818-00003893** | Stipulated | Disputed | FRE 701, 802, F | |
| 279 | GEO Group, Inc. Annual Report 2004<br>**WA00003894-00003945** | Stipulated | Disputed | FRE 701, 802, F | |
| 280 | GEO Group, Inc. Annual Report 2005<br>**WA00003946-00003995** | Stipulated | Disputed | FRE 701, 802, F | |
| 281 | GEO Group, Inc. Annual Report 2006<br>**WA00003996-00004063** | Stipulated | Disputed | FRE 701, 802, F | |
| 282 | GEO Group, Inc. Annual Report 2007<br>**WA00004064-00004133** | Stipulated | Disputed | FRE 701, 802, F | |
| 283 | GEO Group, Inc. Annual Report 2008<br>**WA00004134-00004190** | Stipulated | Disputed | FRE 701, 802, F | |
| 284 | GEO Group, Inc. Annual Report 2009<br>**WA00004191-00004297** | Stipulated | Disputed | FRE 701, 802, F | |
| 285 | GEO Group, Inc. Annual Report 2010<br>**WA00004298-00004417** | Stipulated | Disputed | FRE 701, 802, F | |
| 286 | GEO Group, Inc. Annual Report 2011<br>**WA00004418-00004539** | Stipulated | Disputed | FRE 701, 802, F | |

| 287 | GEO Group, Inc. Annual Report 2012 **WA00004540-00004661** | Stipulated | Disputed | FRE 701, 802, F | |
| 288 | GEO Group, Inc. Annual Report 2013 **WA00004662-00004806** | Stipulated | Disputed | FRE 701, 802, F | |
| 289 | GEO Group, Inc. Annual Report 2014 **WA00004807-00004944** | Stipulated | Disputed | FRE 701, 802, F | |
| 290 | GEO Group, Inc. Annual Report 2015 **WA00004945-00005083** | Stipulated | Disputed | FRE 701, 802, F | |
| 291 | GEO Group, Inc. Annual Report 2016 **WA00005084-00005242** | Stipulated | Disputed | FRE 701, 802, F | |
| 292 | GEO Group, Inc. Annual Report 2017 **WA00005243-00005398** | Stipulated | Disputed | FRE 701, 802, F | |
| 293 | GEO Group, Inc. Annual Report 2018 **http://www.snl.com/interactive/newlookandfeel/4144107/GEOGroup2018AR.pdf** | Stipulated | Disputed | FRE 701, 802, F | |
| 294 | First Quarter 2018 Supplemental Information WA00003620-00003643 | Stipulated | Disputed | FRE 701, 802, F | |
| 295 | The GEO Group Signs Contract for the Continued Management of the Northwest Detention Center [Press Release] https://www.businesswire.com/news/home/20151001005937/en/ | Disputed | Disputed | FRE 402, 403, 602, 701, 802, F | |
| 296 | Personnel Action Forms dated 10/27/2017 & 10/27/2010 **GEO State 239955-239957** | Stipulated | Disputed | FRE 402, 403, 602, 701, 802, F | |
| 297 | House Unit Photograph **WA00030778** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 298 | House Unit Photograph **WA00030794** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 299 | House Unit Photograph **WA00030396** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| | | | | |
|---|---|---|---|---|
| 300 | Internal/External Job Posting – Food Service Supervisor NWDC<br>**GEO-Nwauzor 054190-054191**<br>**Dep. Exhibit 300 Delacruz** | Stipulated | Stipulated | | |
| 301 | OJT for Food Service Manager<br>**GEO-Nwauzor 026284-026292**<br>**Dep. Exhibit 301 Delacruz** | Stipulated | Stipulated | | |
| 302 | Photographs of the law library in the NWDC<br>**WA00029747** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 303 | Food Service Department - Food Cost Summary<br>**GEO-Nwauzor 040015**<br>**Dep. Exhibit 303 Delacruz** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 304 | Job Descriptions: Cook, Dishwasher, Food Prep, Light Duty, Line Back-up, Lineserver, Pots and Pans, Storeroom Puller, Utility<br>**Dep. Exhibit 304 Delacruz** | Stipulated | Stipulated | | |
| 305 | Kitchen Worker Orientation Checklist<br>**GEO-Nwauzor 004619-004629**<br>**Dep. Exhibit 305 Delacruz** | Stipulated | Stipulated | | |
| 306 | Detainee/Staff Health and Hygiene<br>**GEO-Nwauzor 177020-177022**<br>**Dep. Exhibit 306 Delacruz** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 307 | PBNDS – 3.1 Discipline 2016<br>**GEO-Nwauzor 018928-018941** | Stipulated | Disputed | FRE 402, 609, 701, 802, F | |
| 308 | 6/25/2017 Daily Detainee Worker Pay Sheet-Pod G1, G4<br>**GEO-Nwauzor 0065428-065429**<br>**Dep. Exhibit 308 Delacruz** | Stipulated | Disputed | FRE 701, 802, F | |
| 309 | 10/22/2015 Pod Porters Roster<br>**GEO-Nwauzor 026921-026953**<br>**Dep. Exhibit 309 Delacruz** | Stipulated | Disputed | FRE 701, 802, F | |

| | | | | |
|---|---|---|---|---|
| 310 | House Unit Photograph<br>**WA00030397** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 311 | Job Description - Sergeant<br>**GEO-Nwauzor 000340-000341**<br>**Dep. Exhibit 311 Tracy** | Stipulated | Stipulated | FRE 402, 609, 701, 802, F | |
| 312 | NWDC - Organizational Chart<br>**GEO-Nwauzor 044059-044067**<br>**Dep. Exhibit 312 Tracy** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 313 | Rosters of Facility Job Assignments - 2013<br>**GEO-State 252601, 252974, 252910** | Stipulated | Disputed | FRE 402, 609, 701, 802, F | |
| 314 | Memo re: QCP Reports for VWP from B. Scott to S. Delony 11/15/13<br>**GEO-Nwauzor_005902** | Stipulated | Disputed | FRE 402, 609, 701, 802, F | |
| 315 | Detainee Job Descriptions: Barber, Barbershop, Medical Cleaning, General Worker, Laundry Worker<br>**Dep. Exhibit 315 Tracy** | Stipulated | Stipulated | | |
| 316 | Detainee Pod Porter Job Descriptions<br>**GEO-Nwauzor 078053-078054**<br>**Dep. Exhibit 316 Tracy** | Stipulated | Stipulated | | |
| 317 | House Unit Photograph<br>**WA00030399** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 318 | Email from Marc Johnson to Bertha Henderson re: 3 thefts from the kitchen 09/14/11<br>**GEO-Nwauzor 001605**<br>**Dep. Exhibit 318 Johnson**<br>**(Also Dep. Exhibit 107 Singleton)** | Stipulated | Disputed | FRE 402, 403 609, 701, 802, F | |
| 319 | Erwin Delacruz Employee Training Sheet<br>**GEO-Nwauzor 085280-085281**<br>**Dep. Exhibit 319 Heye** | Stipulated | Disputed | FRE 402, 609, 701, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| 320 | Memo re: QCP Reports for VWP from B. Scott to S. Delony 11/15/13<br>**GEO-Nwauzor_005902** | Stipulated | Disputed | FRE 402, 609, 701, 802, F | |
| 321 | 5/30/14 Detainee Kite requesting to work<br>**GEO-Nwauzor 141925-141926**<br>**Dep. Exhibit 321 Heye** | Stipulated | Stipulated | | |
| 322 | Work Crew.xls<br>**GEO-State 048410** | Stipulated | Disputed | FRE 701, 802, F | |
| 323 | 12/26/12 Email from Van Ngonephasouk to Michael Heye<br>**GEO-Nwauzor 097538**<br>**Dep. Exhibit 323 Heye** | Stipulated | Disputed | FRE 402, 609, 701, 802, F | |
| 324 | 3/30/16 Department Head Meeting Minutes<br>**GEO-Nwauzor 181325-181326**<br>**Dep. Exhibit 324 Heye** | Stipulated | Stipulated | | |
| 325 | Slip Sheet RE: Excel spreadsheet entitled "Detainee Worker Average Hours" and Excel spreadsheet<br>**Dep. Exhibit 325 Heye  (Also Dep. Exhibit 20)** | Stipulated | Disputed | FRE 402, 609, 701, 802, F | |
| 326 | Presentation Outline, Lesson Title: Detainee Worker Program prepared by Alisha Singleton 12/29/11<br>**GEO-Nwauzor 016346-016350**<br>**Dep. Exhibit 326 Heye** | Stipulated | Stipulated | | |
| 327 | Worker Program<br>**GEO-Nwauzor 058848**<br>**Dep. Exhibit 327 Heye** | Stipulated | Stipulated | | |
| 328 | Volunteer Work Program for Pods<br>**GEO-Nwauzor 016427**<br>**Dep. Exhibit 328 Heye** | Stipulated | Stipulated | | |
| 329 | House Unit Photograph<br>**WA00030403** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 330 | Interior Photograph<br>**WA00031081** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| 331 | 10/31/12 Email from McHatton re worker pay on keefe<br>**GEO-Nwauzor 008106-008108**<br>**Dep. Exhibit 331 Heye** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 332 | Geo Group Trust Account 214 - Worker Pay Reimbursement 9/2015 with Payroll Transactions for 9/1/2015 – 10/2/2015 (partial)<br>**GEO-Nwauzor 073752-073761**<br>**Dep. Exhibit 332 Heye** | Stipulated | Disputed | FRE 701, 802, F | |
| 333 | Declaration of former detainee Orlando Zavalza Marquez in Spanish<br>**WA00003543-00003546** | Stipulated | Disputed | FRE 403, 701, 702, F | |
| 334 | Certified translation of the declaration of Orlando Zavalza Marquez in English.<br>**WA00006973-00006977** | Stipulated | Disputed | FRE 403, 701, 702, F | |
| 335 | Declaration of former detainee Manuel Riveron Pina in Spanish<br>**WA00005399-00005402** | Stipulated | Disputed | FRE 403, 701, 702, F | |
| 336 | Certified translation of the declaration of Manuel Riveron Pina in English<br>**WA00007582-00007586** | Stipulated | Disputed | FRE 403, 701, 702, F | |
| 337 | Declaration of former detainee Jesus Lopez Paez in Spanish<br>**WA00007590-00007595** | Stipulated | Disputed | FRE 403, 701, 702, F | |
| 338 | Certified translation of declaration of Jesus Lopez Paez in English<br>**WA00008066-00008072** | Stipulated | Disputed | FRE 403, 701, 702, F | |
| 339 | Declaration of former detainee Judith Chavez Ortiz in Spanish<br>**WA00007587-00007589** | Stipulated | Disputed | FRE 403, 701, 702, F | |
| 340 | Certified translation of declaration of Judith Chavez Ortiz in English<br>**WA00008073-00008076** | Stipulated | Disputed | FRE 403, 701, 702, F | |

| 341 | Declaration of former detainee Karla Gomez Soto in Spanish **WA00029708-00029710** | Stipulated | Disputed | FRE 403, 701, 702, F | |
|---|---|---|---|---|---|
| 342 | Certified translation of declaration of Karla Gomez Soto in English **WA00029711-00029714** | Stipulated | Disputed | FRE 403, 701, 702, F | |
| 343 | Declaration of former detainee Noe Baltazar Noe in Spanish **WA00029699-00029702** | Stipulated | Disputed | FRE 403, 701, 702, F | |
| 344 | Certified Translation of declaration of Noe Baltazar Noe in English**WA00029703-00029707** | Stipulated | Disputed | FRE 403, 701, 702, F | |
| 345 | Bruce A. Scott information document **Dep. Exhibit 345 Scott** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 346 | 2014 Welcome Book ACA Re-Accreditation Audit **GEO-Nwauzor 022874-022940** **Dep. Exhibit 346 Scott** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 347 | Commission on Accreditation for Corrections Standards Compliance Reaccreditations Audit **GEO-Nwauzor 028201-028239** **Dep. Exhibit 347 Scott** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 348 | 2017 Welcome Book ACA Audit **GEO-Nwauzor 044051-044127** **Dep. Exhibit 348 Scott** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 349 | 2017 Commission on Accreditation for Corrections Standards Compliance Reaccreditations Audit **GEO-Nwauzor 026329-026373** **Dep. Exhibit 349 Scott** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 350 | Letter dated January 20, 2017, from Bruce Scott to American Corrections Association **GEO-Nwauzor 096706-096719** **Dep. Exhibit 350 Scott** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| 351 | Email from Heye to Scott dated 2/13/13<br>**GEO-Nwauzor 003715-003721**<br>**Dep. Exhibit 351 Scott** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 352 | Kitchen Photograph<br>**WA00030166** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 353 | Kitchen Photograph<br>**WA00030075** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 354 | GEO's FRCP 26(a)(1) Initial Disclosures  12/27/17<br>**Dep. Exhibit 354 Scott**<br><span style="color:red">**NWAUZOR ONLY**</span> | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 355 | Annual NWDC Expense Spreadsheets<br>**GEO-Nwauzor 084666**<br>**Dep. Exhibit 355 Scott**<br><span style="color:red">**NWAUZOR ONLY**</span> | Stipulated | Disputed | FRE 701,<br>802, F | |
| 356 | 2015 ICE-GEO Contract<br>**GEO-Nwauzor 096300-096502**<br>**Dep. Exhibit 356 Scott**<br>**(Also Dep. Exhibit 129)** | Stipulated | Disputed | C | |
| 357 | GEO's Responses to Nwauzor Plaintiffs First<br>Interrogatories and Requests for Production<br>**Dep. Exhibit 357 Scott**<br><span style="color:red">**NWAUZOR ONLY**</span> | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 358 | Invoice to ICE January 2017 – February 2018<br>**GEO-State 045059-047718**<br>**Dep. Exhibit 358 Scott** | Stipulated | Disputed | FRE 701,<br>802, F | |
| 359 | Article entitled "Tacoma immigration detention<br>center is misunderstood" by James Black.<br>TacomaNewsTribune-4/15/17-Opinion Page | Stipulated | Disputed | FRE 402,<br>701, 609,<br>802, F | |
| 360 | NWDC Facility Financial Summaries Spreadsheet<br>**GEO-Nwauzor 198805**<br>**Dep. Exhibit 360 Scott** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |

| 361 | PNBDS 2011 Section 5.8<br>**GEO-Nwauzor 018711-019099**<br>**Dep. Exhibit 361 Scott**<br>**(Also Dep. Exhibit 17 30(b)(6) Kimble)** | Stipulated | Stipulated | FRE 402, 701, 802, F | |
| 362 | 4/18/2006 and 4/7/2006 Batch Listings (partial)<br>**GEO-Nwauzor 293934; 293672**<br>**Dep. Exhibit 362 Scott** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 363 | 4/12/2012 Memorandum from Classification to Associate Warden McHatton re: VWP 2011 PBNDS Standards<br>**GEO-Nwauzor 016445**<br>**Dep. Exhibit 363 Scott**<br>**(Also Dep. Exhibit 14)** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 364 | 8/30/2014 Email to Bill McHatton to Lowell Clark<br>**GEO-State 283813-14**<br>**Dep. Exhibit 364 Scott** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 365 | May 30, 2018 Letter from GEO CEO to Peter Edge 2018-ICLI-00052-3404<br>**Dep. Exhibit 365 Scott** | Stipulated | Disputed | FRE 402, 403, 701, 802, MIL, F | |
| 366 | GEO Group Job Description – Job Title: Janitor. 04/2007<br>**GEO-Nwauzor 010202** | Stipulated | Stipulated | FRE 402, 701, 802, F | |
| 367 | GEO Group Job Description – Job Title: Food Service, Detention Officer. 04/2007<br>**GEO-Nwauzor 014245-014246** | Stipulated | Stipulated | FRE 402, 701, 802, F | |
| 368 | GEO Group Job Description – Job Title: Maintenance Technician. 04/2007<br>**GEO-Nwauzor 014243-014244** | Stipulated | Stipulated | FRE 402, 701, 802, F | |
| 369 | Worker Pay Reimbursement Request for work performed in July 2017, signed by Ryan Kimble 08/01/17<br>**GEO-Nwauzor 072107-072290**<br>**Dep. Exhibit 369 Munson** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| 370 | Invoice to ICE for December 2009<br>**GEO-State 039320-039321** | Stipulated | Disputed | FRE 701, 802, F | |
| 371 | Invoice to ICE for December 2010<br>**GEO-State 229228-229235** | Stipulated | Disputed | FRE 701, 802, F | |
| 372 | Invoice to ICE for January 2011<br>**GEO-State 229212-229222** | Stipulated | Disputed | FRE 701, 802, F | |
| 373 | Invoice to ICE March 2011<br>**GEO-State 297762-297770** | Stipulated | Disputed | FRE 701, 802, F | |
| 374 | Invoice to ICE for December 2011<br>**GEO-State 038133** | Stipulated | Disputed | FRE 701, 802, F | |
| 375 | Invoice to ICE for December 2012<br>**GEO-State 038143** | Stipulated | Disputed | FRE 701, 802, F | |
| 376 | Invoice to ICE for December 2013<br>**GEO-State 045929-045930** | Stipulated | Disputed | FRE 701, 802, F | |
| 377 | Invoice to ICE for December 2014<br>**GEO-State 045177** | Stipulated | Disputed | FRE 701, 802, F | |
| 378 | Invoice to ICE for December 2015<br>**GEO-State 044891, 044893** | Stipulated | Disputed | FRE 701, 802, F | |
| 379 | Invoice to ICE January 2016<br>**GEO-State 044956-044957** | Stipulated | Disputed | FRE 701, 802, F | |
| 380 | Invoice to ICE February 2016<br>**GEO-State 044955** | Stipulated | Disputed | FRE 701, 802, F | |
| 381 | Invoice to ICE March 2016<br>**GEO-State 041334, GEO-State 044968** | Stipulated | Disputed | FRE 701, 802, F | |
| 382 | Invoice to ICE April 2016<br>**GEO-State 044944-044945** | Stipulated | Disputed | FRE 701, 802, F | |
| 383 | Invoice to ICE May 2016<br>**GEO-State 044853, GEO-State 044972** | Stipulated | Disputed | FRE 701, 802, F | |
| 384 | Invoice to ICE June 2016<br>**GEO-State 046993** | Stipulated | Disputed | FRE 701, 802, F | |

| 385 | Invoice to ICE August 2016 **GEO-State 044948-044949** | Stipulated | Disputed | FRE,7 01, 802, F | |
|---|---|---|---|---|---|
| 386 | Invoice External September 1-27, 2016 **GEO-State 250783** | Stipulated | Disputed | FRE 701, 802, F | |
| 387 | Invoice to ICE September 28-30, 2016 **GEO-State 250784** | Stipulated | Disputed | FRE 701, 802, F | |
| 388 | Invoice to ICE October 2016 **GEO-State 044980** | Stipulated | Disputed | FRE 701, 802, F | |
| 389 | Invoice to ICE November 2016 **GEO-State 044975-044976** | Stipulated | Disputed | FRE 701, 802, F | |
| 390 | Invoice External December 2016 **GEO-State 044952-044953** | Stipulated | Disputed | FRE 701, 802, F | |
| 391 | Invoice to ICE July 2017 **GEO-State 045064-045074** | Stipulated | Disputed | FRE 701, 802, F | |
| 392 | Invoice to ICE for December 2017 **GEO-State 045252-045264** | Stipulated | Disputed | FRE 701, 802, F | |
| 393 | Batch Summaries Daily Detainee Worker Pay Sheets for 7/6/2006 and 7/31/2006 **GEO-State 204257, 122690** | Stipulated | Disputed | FRE 701, 802, F | |
| 394 | Batch Summary 12/7/2007 for work 12/6/2007 **GEO-State 214873-214898** | Stipulated | Disputed | FRE 701, 802, F | |
| 395 | Batch Summary 12/21/2007 for work 12/20/2007 **GEO-State 214446-214473** | Stipulated | Disputed | FRE 701, 802, F | |
| 396 | Batch Summary 12/3/2008 for work 12/3/2008 **GEO-State 220980-221006** | Stipulated | Disputed | FRE 701, 802, F | |
| 397 | Batch Summary 3/1/2011 for work 2/27/2011 **GEO-State 083231-083255** | Stipulated | Disputed | FRE 701, 802, F | |
| 398 | Batch Summary 12/6/2012 for work 12/5/2012 **GEO-State 113994-114030** | Stipulated | Disputed | FRE 701, 802, F | |
| 399 | Batch Summary 12/21/2012 for work 12/20/2012 **GEO-State 114558-114600** | Stipulated | Disputed | FRE 701, 802, F | |

| 400 | Batch Summary 2/28/2013 for work 2/27/2013 **GEO-State 117134-117171** | Stipulated | Disputed | FRE 701, 802, F | |
|-----|------------------------------------------------------------------------|------------|----------|-----------------|--|
| 401 | Batch Summary 3/14/2013 for work 3/13/2013 **GEO-State 117629-117663** | Stipulated | Disputed | FRE 701, 802, F | |
| 402 | Batch Summary 12/8/2014 for work 12/5/2014 **GEO-State 150279-150309** | Stipulated | Disputed | FRE 701, 802, F | |
| 403 | Batch Summary 12/22/2014 for work 12/20/2014 **GEO-State 150759-150785** | Stipulated | Disputed | FRE 701, 802, F | |
| 404 | Batch Summary 3/2/2015 for work 2/27/2015 **GEO-State 152988-153019** | Stipulated | Disputed | FRE 701, 802, F | |
| 405 | Batch  Summary 3/12/2015 for work 3/11/2015 **GEO-State 155516** | Stipulated | Disputed | FRE 701, 802, F | |
| 406 | Batch Summary  12/6/2016 for work 12/5/2016 **GEO-State 225507-225552** | Stipulated | Disputed | FRE 701, 802, F | |
| 407 | Batch Summary 5/26/2017 for work 5/25/2017 **GEO-State 185834-185871** | Stipulated | Disputed | FRE 701, 802, F | |
| 408 | Batch Summary 7/24/2017 for work 7/22/2017 **GEO-State 188980-189017** | Stipulated | Disputed | FRE 701, 802, F | |
| 409 | VWP Work Roster (except kitchen) 10/31/2017 **GEO-State 264894-264910** | Stipulated | Disputed | FRE 701, 802, F | |
| 410 | VWP Work Roster (except kitchen) 12/1/2017 **GEO-State 264873-264892** | Stipulated | Disputed | FRE 701, 802, F | |
| 411 | VWP Work Schedule/Roster (except kitchen) 12/26/17 **GEO-Nwauzor 066545-066569** | Stipulated | Disputed | FRE 701, 802, F | |
| 412 | VWP Work Schedule/Roster (except kitchen) 01/02/18 **GEO-Nwauzor 066387-066398** | Stipulated | Disputed | FRE 701, 802, F | |
| 413 | VWP Work Roster (except kitchen) 2/2/2018 **GEO-State 229987-230005** | Stipulated | Disputed | FRE 701, 802, F | |
| 414 | VWP Work Roster (except kitchen) 2/6/2018 **GEO-State 051606- 051627** | Stipulated | Disputed | FRE 701, 802, F | |

| 415 | VWP Work Roster (except kitchen) 2/20/2018 **GEO-State 051669-051684** | Stipulated | Disputed | FRE 701, 802, F | |
| 416 | VWP Work Roster (except kitchen) 3/6/18 **GEO-State 051685-015705** | Stipulated | Disputed | FRE 701, 802, F | |
| 417 | VWP Work Roster (except kitchen) 3/9/18 **GEO-State 051706- 051724** | Stipulated | Disputed | FRE 701, 802, F | |
| 418 | VWP Work Roster (except kitchen) 3/16/18 **GEO-State 051745- 051769** | Stipulated | Disputed | FRE 701, 802, F | |
| 419 | House Unit Photograph **WA00030761** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 420 | House Unit Photograph **WA00030765** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 421 | House Unit Photograph **WA00030766** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 422 | House Unit Photograph **WA00030768** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 423 | 2018-02-05 Defendant GEO's Responses to Washington's First Requests for Admission | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 424 | 2018-12-20 Defendant GEO's Responses to Washington's Second Requests for Admission | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 425 | 2018-02-05 Defendant GEO's Responses to Washington's First Interrogatories | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 426 | 2018-07-12 Defendant GEO's Responses to Washington's Second Interrogatories | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 427 | 2018-12-20 Defendant GEO's Responses to Washington's Third Interrogatories | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 428 | 2019-06-21 Defendant GEO's Supplemental Reponses to Washington's First, Second, Third Interrogatories | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 429 | 2019-11-21 Defendant GEO's Amended Responses to Washington's Second Interrogatories | Stipulated | Disputed | FRE 402, 701, 802, F | |

| 430 | Kitchen Photograph **WA00030102** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 431 | Kitchen Photograph **WA00029909** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 432 | Kitchen Photograph **WA00029900** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 433 | Kitchen Photograph **WA00029967** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 434 | Kitchen Photograph **WA00030053** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 435 | Kitchen Photograph **WA00030082** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 436 | Kitchen Photograph **WA00029997** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 437 | Kitchen Photograph **WA00031034** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 438 | Kitchen Photograph **WA00029901** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 439 | Kitchen Photograph **WA00029904** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 440 | Kitchen Photograph **WA00029910** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 441 | Kitchen Photograph **WA00029914** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 442 | Kitchen Photograph **WA00029920** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 443 | Kitchen Photograph **WA00029927** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 444 | Kitchen Photograph **WA00029929** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 445 | Kitchen Photograph **WA00029932** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| 446 | Kitchen Photograph WA00029951 | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 447 | Kitchen Photograph WA00029959 | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 448 | Kitchen Photograph WA00029975 | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 449 | Kitchen Photograph WA00029981 | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 450 | Kitchen Photograph WA00029992 | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 451 | Kitchen Photograph WA00030010 | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 452 | Kitchen Photograph WA00030037 | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 453 | Kitchen Photograph WA00030046 | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 454 | Kitchen Photograph WA00030047 | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 455 | Kitchen Photograph WA00030057 | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 456 | Kitchen Photograph WA00030061 | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 457 | Kitchen Photograph WA00030105 | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 458 | Kitchen Photograph WA00030110 | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 459 | Kitchen Photograph WA00030119 | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 460 | Kitchen Photograph WA00030141 | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 461 | Kitchen Photograph WA00030145 | Stipulated | Disputed | FRE 402, 701, 802, F | |

| 462 | Kitchen Photograph<br>**WA00030150** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 463 | Recreation Area Photograph<br>**WA00030209** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 464 | Recreation Area Photograph<br>**WA00030212** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 465 | Recreation Area Photograph<br>**WA00030235** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 466 | Recreation Area Photograph<br>**WA00030346** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 467 | Recreation Area Photograph<br>**WA00030382** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 468 | Recreation Area Photograph<br>**WA00031006** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 469 | Recreation Area Photograph<br>**WA00031008** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 470 | Recreation Area Photograph<br>**WA00031019** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 471 | Recreation Area Photograph<br>**WA00030210** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 472 | Recreation Area Photograph<br>**WA00030219** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 473 | Grey Mile Photograph<br>**WA00029761** | Stipulated | Stipulated | | |
| 474 | Grey Mile Photograph<br>**WA00029881** | Stipulated | Stipulated | | |
| 475 | Grey Mile Photograph<br>**WA00030519** | Stipulated | Stipulated | | |
| 476 | Grey Mile Photograph<br>**WA00031156** | Stipulated | Stipulated | | |
| 477 | Clipboard with Grey Mile Duties<br>**WA00030731** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| 478 | Grey Mile Photograph **WA00030394** | Stipulated | Stipulated | | |
|---|---|---|---|---|---|
| 479 | Grey Mile Photograph **WA00030522** | Stipulated | Stipulated | | |
| 480 | Grey Mile Photograph **WA00030523** | Stipulated | Stipulated | | |
| 481 | Grey Mile Photograph **WA00030728** | Stipulated | Stipulated | | |
| 482 | Grey Mile Photograph **WA00030729** | Stipulated | Stipulated | | |
| 483 | Grey Mile Photograph **WA00030733** | Stipulated | Stipulated | | |
| 484 | Grey Mile Photograph **WA00031086** | Stipulated | Stipulated | | |
| 485 | Grey Mile Photograph **WA00031088** | Stipulated | Stipulated | | |
| 486 | Grey Mile Photograph **WA00031089** | Stipulated | Stipulated | | |
| 487 | Grey Mile Photograph **WA00031092** | Stipulated | Stipulated | | |
| 488 | Grey Mile Photograph **WA00031094** | Stipulated | Stipulated | | |
| 489 | Grey Mile Photograph **WA00031098** | Stipulated | Stipulated | | |
| 490 | Grey Mile Photograph **WA00031100** | Stipulated | Stipulated | | |
| 491 | Grey Mile Photograph **WA00031158** | Stipulated | Stipulated | | |
| 492 | Grey Mile Photograph **WA00031159** | Stipulated | Stipulated | | |
| 493 | Grey Mile Photograph **WA00031160** | Stipulated | Stipulated | | |

| 494 | Interior Photograph<br>**WA00030987** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 495 | Interior Photograph<br>**WA00030999** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 496 | Interior Photograph<br>**WA00031023** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 497 | Interior Photograph<br>**WA00031033** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 498 | Interior Photograph<br>**WA00031050** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 499 | Interior Photograph<br>**WA00031063** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 500 | Interior Photograph<br>**WA00031066** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 501 | Interior Photograph<br>**WA00031068** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 502 | Interior Photograph<br>**WA00031076** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 503 | Interior Photograph<br>**WA00031079** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 504 | Media Files – NWDC Tour – VIDEO ONLY<br>**KIRO_Tour.mp4** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 505 | Media Files – NWDC Tour– VIDEO ONLY<br>**TNT_Tour.mp4** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 506 | Media Files – NWDC Tour– VIDEO ONLY<br>**Univision_Tour.mp4** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 507 | Media Files – NWDC Tour<br>**NWDC-Tour_Jennings_1** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 508 | Media Files – NWDC Tour<br>**NWDC-Tour_Jennings_2** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 509 | Media Files – NWDC Tour<br>**NWDC-Tour_Jennings_4** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |

| 510 | Media Files – NWDC Tour<br>**NWDC-Tour_Jennings_8** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 511 | Media Files – NWDC Tour<br>**NWDC-Tour_Jennings_9** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 512 | Media Files – NWDC Tour<br>**NWDC-Tour_Jennings_Holding-Cell** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 513 | Media Files – NWDC Tour<br>**NWDC-Tour_Jennings_Inmates** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 514 | Media Files – NWDC Tour<br>NW**DC-Tour_Jennings_Kitchen** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 515 | Media Files – NWDC Tour<br>NW**DC-Tour_Jennings_Medical** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 516 | Media Files – NWDC Tour<br>**NWDC-Tour_Jennings_Medical_2** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 517 | Media Files – NWDC Tour<br>**SeattleTimes_Photo_183649_ICETour** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 518 | Media Files – NWDC Tour<br>**SeattleTimes_Photo_2038522_ICETour** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 519 | Photographs of the detainee living areas<br>**WA00030418** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 520 | Photographs of the detainee living areas<br>**WA00030425** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 521 | Photographs of the detainee living areas<br>**WA00030419** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 522 | Photographs of the detainee living areas<br>**WA00030414** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 523 | Photographs of the detainee living areas<br>**WA00030496** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 524 | Photographs of the detainee living areas<br>**WA00030451** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |
| 525 | House Unit Photograph<br>**WA00030684** | Stipulated | Disputed | FRE 402,<br>701, 802, F | |

| 526 | Kitchen Photograph **WA00030632** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 527 | Kitchen Photograph **WA00030808** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 528 | Kitchen Photograph **WA00030075** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 529 | Payroll Transactions 1/1/2013-2/1/2013 **GEO-State 297977** | Stipulated | Disputed | FRE 701, 802, F | |
| 530 | Payroll Transactions 5/1/2017-6/1/2017 **GEO-State 298611** | Stipulated | Disputed | FRE 701, 802, F | |
| 531 | Marquez-Zavalza Payroll Transactions 5/1/2017-6/1/2017 | Stipulated | Disputed | F, T | |
| 532 | Payroll Transactions 6/1/2017-7/1/2017 **GEO-State 298624** | Stipulated | Disputed | FRE 701, 802, F | |
| 533 | Marquez-Zavalza Payroll Transactions 6/1/2017-7/1/2017 | Stipulated | Disputed | F, T | |
| 534 | Payroll Transactions 8/1/2017-9/1/2017 **GEO-State 298650** | Stipulated | Disputed | FRE 701, 802, F | |
| 535 | Marquez-Zavalza Payroll Transactions 8/1/2017-9/1/2017 | Stipulated | Disputed | F, T | |
| 536 | Payroll Transactions 9/1/2017-10/1/2017 **GEO-State 298663** | Stipulated | Disputed | FRE 701, 802, F | |
| 537 | Marquez-Zavalza Payroll Transactions 9/1/2017-10/1/2017 | Stipulated | Disputed | F, T | |
| 538 | Payroll Transactions 10/1/2017-11/1/2017 **GEO-State 298688** | Stipulated | Disputed | FRE 701, 802, F | |
| 539 | Marquez-Zavalza Payroll Transactions 10/1/2017-11/1/2017 | Stipulated | Disputed | F, T | |
| 540 | Payroll Transactions 2/1/2018-3/1/2018 **GEO-State 297465** | Stipulated | Disputed | FRE 701, 802, F | |
| 541 | Lopez-Paez Payroll Transactions 2/1/2018-3/1/2018 | Stipulated | Disputed | T | |

| 542 | Payroll Transactions 4/1/2018-5/1/2018 **GEO-State 297466** | Stipulated | Disputed | FRE 701, 802, F | |
|---|---|---|---|---|---|
| 543 | Lopez-Paez Payroll Transactions 4/1/2018-5/1/2018 | Stipulated | Disputed | T | |
| 544 | Payroll Transactions 5/1/2018-6/1/2018 **GEO-State 297467** | Stipulated | Disputed | FRE 701, 802, F | |
| 545 | Lopez-Paez Payroll Transactions 5/1/2018-6/1/2018 | Stipulated | Disputed | T | |
| 546 | Payroll Transactions 6/1/2018-7/1/2018 **GEO-State 297468** | Stipulated | Disputed | FRE 701, 802, F | |
| 547 | Lopez-Paez Payroll Transactions 6/1/2018-7/1/2018 | Stipulated | Disputed | T | |
| 548 | Payroll Transactions 07/1/2018-8/1/2018 **GEO-State 297469** | Stipulated | Disputed | FRE 701, 802, F | |
| 549 | Lopez-Paez Payroll Transactions 7/1/2018-8/1/2018 | Stipulated | Disputed | T | |
| 550 | Payroll Transactions 10/1/2018-11/1/2018 **GEO-State 297472** | Stipulated | Disputed | FRE 701, 802, F | |
| 551 | Lopez-Paez Payroll Transactions 10/1/2018-11/1/2018 | Stipulated | Disputed | T | |
| 552 | Payroll Transactions  2/1/2019-3/1/2019 **GEO-State 297477** | Stipulated | Disputed | FRE 701, 802, F | |
| 553 | Lopez-Paez Payroll Transactions 2/1/2019-3/1/2019 | Stipulated | Disputed | T | |
| 554 | Payroll Transactions 5/1/2019-6/3/2019 **GEO-State 297478** | Stipulated | Disputed | FRE 701, 802, F | |
| 555 | Lopez-Paez Payroll Transactions 5/1/2018-6/3/2019 | Stipulated | Disputed | T | |
| 556 | Payroll Transactions 6/1/2019-7/1/2019 **GEO-State 297479** | Stipulated | Disputed | FRE 701, 802, F | |
| 557 | Lopez-Paez Payroll Transactions 6/1/2018-7/1/2018 | Stipulated | Disputed | T | |

| 558 | Payroll Transactions 7/1/2019-8/1/2019 **GEO-State 297480** | Stipulated | Disputed | FRE 701, 802, F | |
|---|---|---|---|---|---|
| 559 | Lopez-Paez Payroll Transactions 7/1/2018-8/1/2018 | Stipulated | Disputed | T | |
| 560 | Payroll Transactions 9/1/2019-10/1/2019 **GEO-State 297481** | Stipulated | Disputed | FRE 701, 802, F | |
| 561 | Lopez-Paez Payroll Transactions 9/1/2018-10/1/2018 | Stipulated | Disputed | T | |
| 562 | Second Supplemental Expert Report of Peter Nickerson, Ph.D. | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
| 563 | Appendix A to Nickerson Second Supplemental Report (CV, firm descriptions, prior testimony) | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
| 564 | Appendix B to Nickerson Second Supplemental Report (List of files reviewed) | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
| 565 | Attachment 1 to Nickerson Second Supplemental Report (Dep. Exhibit 20) | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
| 566 | Attachment 2 to Nickerson Second Supplemental Report (List of Data Sources for Amounts Paid to Detainees) Cumulative Summary | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
| 567 | Attachment 3 to Nickerson Second Supplemental Report (Washington Minimum Wage by Year) Cumulative Summary | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
| 568 | Attachment 4 to Nickerson Second Supplemental Report (Prevailing Wages –occupation, mapping, date, wage, and source)   Cumulative Summary | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |

| | | | | | |
|---|---|---|---|---|---|
| 569 | Attachment 5 to Nickerson Second Supplemental Report (Dep. Exhibit 20 - Annotated with occupational categories and additional details with shift length estimates) | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
| 570 | Attachment 6 to Nickerson Second Supplemental Report (Percentage of Total Hours Worked by Occupation and the Applicable Prevailing Wage for January 1, 2013 – September 30, 2019) | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
| 571 | Attachment 7 to Nickerson Second Supplemental Report (Fair Wage Analysis: January 1, 2013 to September 30, 2019) | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
| 572 | Attachment 8 to Nickerson Second Supplemental Report (Fair Wage Analysis: October 1, 2005 to December 31, 2012) | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
| 573 | Attachment 9 to Nickerson Second Supplemental Report (Fair Wage Analysis: October 1, 2019 to April 10, 2020) | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
| 574 | Attachment 10 to Nickerson Second Supplemental Report (Fair Wage Analysis by Year) | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
| 575 | Attachment 11.1 to Nickerson Second Supplemental Report (WA Minimum Wage Effects) | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
| 576 | Attachment 11.2 to Nickerson Second Supplemental Report (Prevailing Wage Effects) | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |

| 577 | Attachment 12 to Nickerson Second Supplemental Report (GEO-State 299185) | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
|---|---|---|---|---|---|
| 578 | Attachment 13.1 to Nickerson Second Supplemental Report (Actual Revenue and Gross Profit for NWDC Compared to Revenue and Gross Profit Adjusted for Additional Cost of Fair Wages) | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
| 579 | Attachment 13.2 to Nickerson Second Supplemental Report (Actual Revenue and Net Profit for NWDC Compared to Revenue and Net Profit Adjusted for Additional Cost of Fair Wages) | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
| 580 | Attachment 13.3 to Nickerson Second Supplemental Report (Actual Revenue and Gross Profit for NWDC Compared to Revenue and Gross Profit Adjusted for Additional Cost of Minimum Wages and FICA) | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
| 581 | Attachment 13.4 to Nickerson Second Supplemental Report (Actual Revenue and Net Profit for NWDC Compared to Revenue and Net Profits Adjusted for Additional Cost of  Minimum Wages and FICA) | Stipulated | Disputed | FRE 402, 702, 802, 609, F | |
| 585 | House Unit Photograph **WA00030440** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 586 | House Unit Photograph **WA00030442** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 587 | House Unit Photograph **WA00030449** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 588 | House Unit Photograph **WA00030452** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 589 | House Unit Photograph **WA00030467** | Stipulated | Disputed | FRE 402, 701, 802, F | |

| 590 | House Unit Photograph **WA00030473** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 591 | House Unit Photograph **WA00030485** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 592 | House Unit Photograph **WA00030505** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 593 | House Unit Photograph **WA00030509** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 594 | House Unit Photograph **WA00030530** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 595 | House Unit Photograph **WA00030542** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 596 | House Unit Photograph **WA00030598** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 597 | House Unit Photograph **WA00030603** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 598 | House Unit Photograph **WA00030623** | Stipulated | Disputed | FRE 402, 701, 802, F | |
| 599 | House Unit Photograph **WA00030661** | Stipulated | Disputed | FRE 402, 701, 802, F | |

**Parties' Objection Codes**

C.      Confidential.  GEO objects to the admissibility of certain confidential documents (or pages of documents), but is amenable to stipulating to their admissibility at trial, provided the confidentiality can be preserved outside of the courtroom.

F.      Foundation.

MIL.   The party objects based upon a MIL ruling.

T.      Testimony.  GEO has disputed the admissibility of certain documents, but will stipulate to their admissibility provided the witness testifies at trial and is available for cross-examination.

**Defendant's Exhibits**

| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
|-------|-------------|--------------|---------------|-----------|----------|
| A-1 | Email thread between Tammy Fellin and other L&I employees **GEO-Nwauzor 191936 WA00009253** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| A-2 | Email thread between Tammy Fellin and Sandy Mullin **GEO-Nwauzor 192040 GEO-Nwauzor 192250** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| A-3 | Email thread between Tammy Fellin and Sandy Mullin **GEO-Nwauzor 192142** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| A-4 | Email from Fellin to Mullin **WA00009361** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| A-5 | Email from Orlando Marquez Washington AG's office. **WA00003618** | Stipulated | Disputed | FRE 402, 403, 802 | |
| A-7 | Memo from City of Tacoma **WA00005404** | Disputed | Disputed | FRE 402, 403, 701, 802, F | |
| A-8 | Email from Sandy Mullins re: applicability of WMWA to detainees **WA00009260** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-9 | GEO's 2017 Business License Renewal (City of Tacoma) **WA00006606** | Disputed | Disputed | FRE 402, 403, 802, 902, F | |
| A-10 | Letter from ICE to City of Tacoma **WA00002514** | Disputed | Disputed | FRE 402, 403, 802, F | |

| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
|-------|-------------|--------------|---------------|-----------|----------|
| A-12 | Email to Bill Pfeifer from Lauren Walker Lee, Tacoma City Counsel. **WA00008106** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-14 | Special Commitment Center Residential Vocational Program Policy **WA00011892-902** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-15 | Eastern State Hospital Work Program Manual **WA00011890-891** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-16 | Position Description "Custodian 5" **WA00011886-889** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-17 | Position Descriptions for "Custodian 4" **WA00011853-885** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-18 | Positions for Food Service and Laundry **WA00011849—852** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-19 | FY19 Class 3 and 4 Offender Hours **WA00011742** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-20 | FY18 Class 3 and 4 Offender Hours **WA00011587** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-21 | Washington State Penitentiary Orientation Manual  (2014) **WA00011566-586** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-22 | Statewide Inmate Orientation Handbook **WA00011496-565** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
|---|---|---|---|---|---|
| A-23 | GEO's Contract with the Washington Department of Corrections (May 2015) **WA00011357-495** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-24 | Gratuity Postings 2005-2018 **WA00011272** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-25 | Correctional Industries Class II Employment (2014) **WA00011235-1244** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-26 | Correctional Industries Class II Employment (2011) **WA00011213-1223** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-27 | Correctional Industries Class II Employment (2010) **WA00011192-201** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-28 | Correctional Industries Class II Employment (2000) **WA00011177-185** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-29 | Correctional Industries Class II Employment (2016) **WA00011166-176** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-30 | Correctional Industries Class III Employment (2011) **WA00011103-108** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-31 | Correctional Industries Class III Employment (2008) **WA00011098-102** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-32 | Correctional Industries Class III Employment (2007) **WA00011093-097** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
|---|---|---|---|---|---|
| A-33 | Correctional Industries Class III Employment (2006) **WA00011088-092** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-34 | Correctional Industries Class III Employment (2000) **WA00011080-082** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-35 | Correctional Industries Class III Employment (2016) **WA00011074-079** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-36 | Work Programs for Offenders (2011) **WA00011066-073** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-37 | Work Programs for Offenders (2008) **WA00011062-65** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-38 | Work Programs for Offenders (2007) **WA00011058-61** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-39 | Work Programs for Offenders (2006) **WA00011046-49** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-40 | Work Programs for Offenders (2010) **WA00011023** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-41 | Work Programs for Offenders (2016) **WA00011015-022** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| A-42 | Class III Offender Employment and Compensation (2014)<br>**WA00010986-993**<br>**WA00010488-493** | Stipulated | Disputed | FRE 402, 403, 802, F | |
|---|---|---|---|---|---|
| A-43 | Correctional Industries Class II Employment (2007)<br>**WA00010936-963** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-44 | Washington DOC Food Services Program<br>**WA00009923-932** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-45 | Education and Vocational Programs for Offenders<br>**WA00009985-995** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-46 | Offender Financial Responsibility (2012)<br>**WA00009996** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-47 | Correctional Industries Quarterly Detail Statements 10/2016- 12/2016<br>**WA00010003-13** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-48 | Correctional Industries Quarterly Detail Statements 1/2018- 4/2018<br>**WA00010014-10034** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-49 | Correctional Industries Quarterly Detail Statements 10/2017- 1/2018<br>**WA00010035-36** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-50 | Correctional Industries Quarterly Detail Statements 10/2016 -12/2016<br>**WA00010037-46** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-51 | Work Programs for Offenders (2016)<br>**WA00010053-60** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| A-52 | Class III Offender Employment and Compensation (2016) **WA00010061-66** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-53 | Correctional Industries Class II Employment (2016) **WA00010089-99** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-54 | Correctional Industries Annual Report (2017) **WA00010148-179** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-55 | About Washington State Correctional Industries **WA00010182-83** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-56 | "Our Mission" Correctional Industries **WA00010184-85** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-57 | Correctional Industries Quarterly Detail Statements 10/2017-12/2017 **WA00010186-205** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-58 | Correctional Industries Quarterly Detail Statements 4/2017-6/2017 **WA00010206-224** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-59 | Correctional Industries Quarterly Detail Statements 7/2017-9/2017 **WA00010225** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-60 | Correctional Industries Class I Partnerships **WA00010247-48** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-61 | Class III Offender Employment and Compensation (2017) **WA00010420-451** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-62 | Work Programs for Offenders (2016) **WA00010452-463** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| A-63 | Class II Offender Employment and Compensation (2014) **WA00010498-505** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-64 | Class III Inmate Employment and Compensation (2009) **WA00010506-527** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-65 | Class III Employment and Compensation (2005) **WA00010528-539** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-66 | Class III Inmate Employment and Compensation (2006) **WA00010548-567** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-67 | Class III Inmate Employment and Compensation (2007) **WA00010568-593** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-68 | Class III Inmate Employment and Compensation (2016) **WA00010594-601** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-69 | Class III Inmate Employment and Compensation (2008) **WA00010602-621** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-70 | Class III Inmate Employment and Compensation (2013) **WA00010622-633** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-71 | Class III Inmate Employment and Compensation (2011) **WA00010634-653** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-72 | Correctional Industries Class II Employment (2005) **WA00010770-797** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-73 | Correctional Industries Class II Employment (2016) **WA00010798-819** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| A-74 | Correctional Industries Class II Employment (2010) **WA00010820-845** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-75 | Correctional Industries Class II Employment (2006) **WA00010846-885** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-76 | Correctional Industries Class II Employment (2011) **WA00010886-935** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-77 | Correctional Industries Class II Employment (2014) **WA00010964-985** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-78 | Work Programs for Offenders (2010) **WA00011023-026** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-79 | Work Programs for Offenders (2011) **WA00011027-033** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-80 | Work Programs for Offenders (2010) **WA00011034-039** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-81 | Work Programs for Offenders (2010) **WA00011040-045** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-82 | Work Programs for Offenders (2011) **WA00011050-057** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-83 | Class III Offender Employment and Compensation (2008) **WA00011083-87** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-84 | Class III Offender Employment and Compensation (2008) **WA00011098-102** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| A-85 | Class III Offender Employment and Compensation (2011) **WA00011103-108** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-86 | Offender Worker Positions and Compensation (2000) **WA00011186-191** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-87 | Correctional Industries Class II Employment (2006) **WA00011202-212** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-88 | Correctional Industries Class II Employment (2007) **WA00011224-234** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-89 | CCA's Contract with the Washington Department of Corrections (September 2014) **WA00011308-356** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-90 | Monroe Correctional Complex Segregation Handbook **WA00011916** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-91 | MCC Minimum Security Unit Offender Orientation Manual (2016) **WA00011931-949** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-92 | Monroe Correctional Complex Special Offender Unit **WA00011950-968** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-93 | Monroe Correctional Complex Twin Rivers Unit Handbook **WA00011969-985** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-94 | Monroe Correctional Complex Washington State Reformatory Unit Handbook **WA00011986-995** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| A-95 | Department of Corrections Job Flyer **WA00012021** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-96 | Invitation for Applications For Monroe Correctional Complex **WA00012150-181** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-97 | DOC Employment Flyer **WA00012272** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-98 | Interagency Contract with Puyallup Tribal Police Department **WA00012397-411** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-99 | Interagency Agreement Chelan County and Washington State Department of Corrections (2018) **WA00012433-455** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-100 | Interagency Agreement King County and Washington State Department of Corrections (2013) **WA00013182-220** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-101 | Interagency Agreement between the Confederated Tribes of Chehalis and the Washington Department of Corrections (2016) **WA00013489-529** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-102 | Progress House Work Release Contract (2017) **WA00014335-367** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-103 | Helen B. Ratcliff Work Release Contract (2017) **WA00014368-396** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-104 | Bishop Lewis Work Release Contract (2017) **WA00014429-459** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| A-105 | Letter from Inslee to Office of the Inspector General **WA00014565** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-106 | Email from Suchi Sharma to Lynne Buchanan **WA00015595-596** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| A-107 | Email from Lynne Buchanan to Elizabeth Smith, March 11, 2014 **WA00015597-598** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| A-108 | Email from Joel Sacks to Tammy Fellin **WA00015611** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| A-109 | Email from Lynne Buchanan to David Johnson **WA00017694** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| A-110 | Email from Tammy Fellin to Sandy Mullin (4.14.2014) **WA00017738** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| A-111 | WSH Patient Worker Pay FY 2013 **WA00017921** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-112 | WSH Patient Worker Pay FY 2014 **WA00017922** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-113 | WSH Patient Worker Pay FY 2015 **WA00017923** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-114 | WSH Patient Worker Pay FY 2016 **WA00017924** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-115 | Email from Suchi Sharma to Suchi Sharma **WA00017955** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| A-116 | Email from Matthew Erlich to Carlena Anderson  (5.28.14) **WA00018810** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |

| A-117 | Email from Suchi Sharma to Tammy Fellin<br>**WA00019175** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
|---|---|---|---|---|---|
| A-118 | Email from David Johnson to Melissa Grondahl (5.4.2016)<br>**WA00019244** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| A-119 | Airway Heights Corrections Center Operational Memorandum: Class III Employment and Compensation (2008)<br>**WA00020417-441** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-120 | Airway Heights Corrections Center Operational Memorandum: Class III Employment and Compensation (2008)<br>**WA00020442-462** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-121 | Airway Heights Corrections Center Operational Memorandum: Class III Employment and Compensation (2009)<br>**WA00020463-483** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-122 | Airway Heights Corrections Center Operational Memorandum: Class III Employment and Compensation (2011)<br>**WA00020484-492** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-123 | Airway Heights Corrections Center Operational Memorandum: Class III Employment and Compensation (2009)<br>**WA00020493-513** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| A-124 | RPM Positions **WA00020515** | Disputed | Disputed | FRE 402, 403, 802, F | |
|---|---|---|---|---|---|
| A-125 | Airway Heights Corrections Center Jobs Department **WA00020518-521** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-126 | Airway Heights Corrections Center Jobs Department **WA00020522-525** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-127 | Airway Heights Corrections Center Jobs Department **WA00020526-529** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-128 | Airway Heights Corrections Center Job Responsibilities **WA00020536** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-129 | Airway Heights Corrections Center Job Application **WA00020538-539** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-130 | Airway Heights Corrections Center Job Application **WA00020540-541** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-131 | Airway Heights Corrections Center Work Programs for Offenders **WA00020550-557** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-132 | Airway Heights Corrections Center Operational Memorandum: Class III Employment (2006) **WA00020558-567** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-133 | Airway Heights Corrections Center Operational Memorandum: Class III Employment and Compensation (2007) **WA00020568-577** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| A-134 | Airway Heights Corrections Center Class II Job Aid **WA00020578-586** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-135 | Airway Heights Corrections Center Criteria for Job Classes **WA00020587-591** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-136 | Airway Heights Corrections Center Operational Memorandum: Class III Employment (2010) **WA00020641-651** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-137 | Airway Heights Corrections Center Operational Memorandum: Class II Employment (2015) **WA00020652-664** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-138 | Airway Heights Corrections Center Operational Memorandum: Class II Employment (2011) **WA00020688-701** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-139 | Email from David Johnson to Russell Hauss **WA00019297** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| A-140 | Airway Heights Corrections Center Operational Memorandum: Class III Employment and Compensation (2016) **WA00020764-771** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-141 | Clallum Bay Corrections Center Operational Memorandum: Class III Employment and Compensation (2012) **WA00020775-783** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| A-142 | Clallam Bay Corrections Center Operational Memorandum: Class III Employment and Compensation (2014)<br>**WA00020784-790** | Stipulated | Disputed | FRE 402, 403, 802, F | |
|---|---|---|---|---|---|
| A-143 | Clallam Bay Corrections Center Operational Memorandum: Class III Employment and Compensation (2012)<br>**WA00020791-796** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-144 | Clallam Bay Corrections Center Operational Memorandum: Class III Employment and Compensation (2012)<br>**WA00020797-802** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-145 | Clallam Bay Corrections Center Operational Memorandum: Class III Employment and Compensation (2009)<br>**WA00020803-810** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-146 | Clallam Bay Corrections Center Operational Memorandum: Class III Employment and Compensation (2011)<br>**WA00020811-817** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-147 | Clallam Bay Corrections Center Operational Memorandum: Class III Employment and Compensation (2016)<br>**WA00020834-840** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| A-148 | Clallum Bay Corrections Center Operational Memorandum: Class III Employment and Compensation (2006) **WA00020841-843** | Stipulated | Disputed | FRE 402, 403, 802, F | |
|---|---|---|---|---|---|
| A-149 | Clallum Bay Corrections Center Operational Memorandum: Class III Employment and Compensation (2007) **WA00020844-847** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-150 | Clallum Bay Corrections Center Operational Memorandum: Class III Employment and Compensation (2008) **WA00020848-851** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-151 | Clallum Bay Corrections Center Hiring/Firing Practices **WA00020868-869** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-152 | Dayroom Janitor Job Description **WA00020870** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-153 | Clallam Bay Initial Security Assessment **WA00020874** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-154 | Clallum Bay Corrections Center Operational Memorandum: Class III Employment and Compensation (2016) **WA00020875-881** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-155 | Clallum Bay Corrections Center Hiring/Firing Practices **WA00020882-885** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| A-156 | Clallum Bay Corrections Center Oddender Raises and Evaluations **WA00020888** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-157 | Clallum Bay Corrections Center Hiring/Firing Practices **WA00020889-891** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-158 | Clallum Bay Corrections Center Operational Memorandum: Class III Employment (2012) **WA00020897-908** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-159 | Clallum Bay Corrections Center Operational Memorandum: Class II Employment (2016) **WA00020935-946** **WA00020947-958** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-160 | Cedar Creek Corrections Center Operational Memorandum: Class III Employment and Compensation (2011) **WA00020978-985** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-161 | Cedar Creek Corrections Center Operational Memorandum: Class II Employment (2014) **WA00020986-21002** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-162 | Cedar Creek Corrections Center Operational Memorandum: Class II Employment and Compensation (2010) **WA00021003-21013** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-163 | Class III Offender Employment and Compensation (2016) **WA00021029-1034** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| A-164 | Correctional Industries Class II Employment (2011) **WA00021042-1052** | Stipulated | Disputed | FRE 402, 403, 802, F | |
|---|---|---|---|---|---|
| A-165 | Cedar Creek Corrections Center Operational Memorandum: Class III Employment and Compensation (2008) **WA00021053-21057** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-166 | Cedar Creek Corrections Center Operational Memorandum: Class III Employment and Compensation (2010) **WA00021058-21072** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-167 | Coyote Ridge Corrections Center Operational Memorandum: Work Programs For Offenders **WA00021105-21115** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-168 | Coyote Ridge Corrections Center Offender Employment Procedure **WA00021120-127** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-169 | Coyote Ridge Corrections Center Offender Employment Procedure **WA00021128-136** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-170 | Coyote Ridge Corrections Center Operational Memorandum: Work Programs For Offenders  (2014) **WA00021154-160** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-171 | Coyote Ridge Corrections Center Operational Memorandum: Work Programs For Offenders  (2013) **WA00021161-166** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| A-172 | Coyote Ridge Corrections Center Operational Memorandum: Work Programs For Offenders (2014) **WA00021167-174** | Stipulated | Disputed | FRE 402, 403, 802, F | |
|---|---|---|---|---|---|
| A-173 | Coyote Ridge Corrections Center Operational Memorandum: Work Programs For Offenders (20146 **WA00021175-181** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-174 | Coyote Ridge Corrections Center Operational Memorandum: Class II Employment (2011) **WA00021255-265** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-175 | Coyote Ridge Corrections Center Operational Memorandum: Class II Employment (2014) **WA00021273-284** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-176 | Coyote Ridge Corrections Center Operational Memorandum: Class II Employment (2007) **WA00021285-287** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-177 | Coyote Ridge Corrections Center Operational Memorandum: Class II Employment (2014) **WA00021292-303** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-178 | Coyote Ridge Corrections Center Operational Memorandum: Class II Employment (2016) **WA00021304-315** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-179 | Larch  Corrections Center Operational Memorandum: Class III Employment and Compensation (2011) **WA00021361-383** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| A-180 | Larch  Corrections Center Operational Memorandum: Class III Offender Employment and Compensation (2012) **WA00021384-386** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-181 | Larch  Corrections Center Operational Memorandum: Class III Offender Employment and Compensation (2016) **WA00021387-393** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-182 | Larch  Corrections Center Operational Memorandum: Class III Offender Employment and Compensation (2018) **WA00021403-409** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-183 | Larch  Corrections Center Operational Memorandum: Class III Offender Employment and Compensation (2013) **WA00021430-440** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-184 | Larch  Corrections Center Operational Memorandum: Class II Offender Employment (2014) **WA00021441-451** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-185 | Larch  Corrections Center Operational Memorandum: Class II Offender Employment (2016) **WA00021452-462** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-186 | Mission Creek Corrections: Offender Porters (2014) **WA00021463-467** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| A-187 | Mission Creek Corrections: Offender Porters (2017) **WA00021468-472** | Stipulated | Disputed | FRE 402, 403, 802, F | |
|---|---|---|---|---|---|
| A-188 | Mission Creek Corrections Center Operational Memorandum: Class III Offender Employment and Compensation (2017) **WA00021473-478** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-189 | Mission Creek Corrections Center Operational Memorandum: Class III Offender Employment and Compensation (2016) **WA00021479-484** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-190 | Olympic Corrections Center: Work Programs for Offenders **WA00021549-564** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-191 | Olympic Corrections Center Operational Memorandum: Class III Offender Employment and Compensation (2017) **WA00021573-578** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-192 | Olympic Corrections Center Operational Memorandum: Class III Offender Employment and Compensation (2008) **WA00021586-591** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-193 | Olympic Corrections Center Operational Memorandum: Class III Offender Employment and Compensation (2009) **WA00021592-597** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| A-194 | Olympic Corrections Center Operational Memorandum: Class III Offender Employment (2015) **WA00021618-629** | Stipulated | Disputed | FRE 402, 403, 802, F | |
|-------|---|---|---|---|---|
| A-195 | Olympic Corrections Center Operational Memorandum: Class III Offender Employment (2016) **WA00021630-640** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-196 | Stafford Creek Corrections Center Operational Memorandum: Class III Offender Employment (2009) **WA00021648-656** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-197 | Stafford Creek Corrections Center Operational Memorandum: Class III Offender Employment (2016) **WA00021672-681** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-198 | Stafford Creek Corrections Center Operational Memorandum: Class III Offender Employment (2009) **WA00021682-689** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-199 | Stafford Creek Corrections Center Operational Memorandum: Class III Offender Employment (2011) **WA00021690-696** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-200 | Stafford Creek Corrections Center Operational Memorandum: Class III Offender Employment (2013) **WA00021701-714** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-201 | Stafford Creek Corrections Center Operational Memorandum: Class II Offender Employment (2006) **WA00021808-825** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| A-202 | Stafford Creek Corrections Center Operational Memorandum: Class II Offender Employment (2014) **WA00021826-836** | Stipulated | Disputed | FRE 402, 403, 802, F | |
|-------|------------------------------------------------------------------------------------------------------------------|------------|----------|----------------------|--|
| A-203 | Stafford Creek Corrections Center Operational Memorandum: Class II Offender Employment (2016) **WA00021837-847** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-204 | Washington Corrections Center Operational Memorandum: Class II Offender Employment (2017) **WA00021860-870** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-205 | Washington Corrections Center Operational Memorandum: Class III Offender Employment (2016) **WA00021871-882** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-206 | Washington Corrections Center Operational Memorandum: Class III Employment and Compensation (2011) **WA00021883-890** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-207 | Washington Corrections Center Operational Memorandum: Class III Employment and Compensation (2014) **WA00021891-901** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-208 | Washington Corrections Center Operational Memorandum: Class III Employment and Compensation (2009) **WA00021902-913** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| | | | | | |
|---|---|---|---|---|---|
| A-209 | Washington Corrections Center Operational Memorandum: Class II Employment and Compensation (2015) **WA00021966-987** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-210 | Washington Corrections Center Operational Memorandum: Class II Offender Employment (2016) **WA00022003-013** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-211 | Washington Corrections Center for Women Operational Memorandum: Class III Offender Employment (2017) **WA00022191-206** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-212 | Washington Corrections Center for Women Operational Memorandum: Class III Offender Employment (2012) **WA00022221-254** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-213 | Westlake Work Center and East Lake Work Center 2015 Payroll **WA00022552** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-214 | Westlake Work Center and East Lake Work Center 2016 Payroll **WA00022553** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-215 | Westlake Work Center and East Lake Work Center 2017 Payroll **WA00022554** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-216 | Westlake Work Center and East Lake Work Center 2018 Payroll **WA00022555** | Stipulated | Disputed | FRE 402, 403, 802, F | |

| A-219 | Photographs<br>**WA00029769-71** | Disputed | Disputed | FRE 901 | |
| A-223 | Letter from Attorney General of Washington, November 30, 2018.<br>**ECF 220-1** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-224 | SCC Resident Incentive Pay<br>**WA00022539** | Disputed | Disputed | FRE 402, 403, 802, F | |
| A-225 | Declaration of Julie Williams<br>**ECF 304** | Disputed | Disputed | FRE 402, 403, 802, F, MIL | |
| A-226 | Airway Heights Correctional Facility Job Descriptions<br>**WA00020523-25** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-227 | Cedar Creek Correctional Industries job descriptions<br>**WA00021030-59** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-230 | Disability Rights Washington Letter, December 15, 2014<br>**Exhibit 340 to Grice 30(b)(6) Dep.** | Disputed | Disputed | FRE 402, 403, 701, 802, F | |
| A-231 | Compilation of E-Mail<br>**Exhibit 263 to Wonhoff 30(b)(6) Dep.** | Stipulated | Disputed | FRE 402, 403, 701, 802, F | |
| A-232 | SCC Final report<br>**Exhibit 338 to Eagle 30(b)(6) Deposition** | Stipulated | Disputed | FRE 402, 403, 802, F | |
| A-233 | Declaration of Eagle<br>**Exhibit 336 to Eagle 30(b)(6) Deposition** | Stipulated | Disputed | FRE 402, 403, 802, F | |

**Parties' Objection Codes**

C.      Confidential.   GEO objects to the admissibility of certain confidential documents (or pages of documents), but is amenable to stipulating to their admissibility at trial, provided the confidentiality can be preserved outside of the courtroom.

F.      Foundation.

MIL.   The party objects based upon a MIL ruling.

T.      Testimony.  GEO has disputed the admissibility of certain documents, but will stipulate to their admissibility provided the witness testifies at trial and is available for cross-examination.